**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| MediaMath Holdings, Inc., *et al.*,[1] | Case No. 23-10882(LSS) |
| Debtors. | (Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CREDITOR MATRIX

In accordance with rule 1007(a) of the Federal Rules of Bankruptcy Procedure and rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), a list of creditors (the "**Creditor Matrix**") of the above-captioned debtors and debtors in possession (the "**Debtors**") is filed by attachment hereto.

The Creditor Matrix has been prepared from the Debtors' books and records. The undersigned, Neil Nguyen, Chief Executive Officer of the Debtors, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: MediaMath Holdings, Inc. (2425), MediaMath, Inc. (1297), MediaMath Ventures, LLC (4588), Adroit DS, LLC (0700), Searchlight MM Topco, L.P. (9412), Searchlight MM Topco GP, LLC (N/A), and Searchlight MM Holdings, LLC (5372). The Debtors' address is MediaMath, Inc., c/o Epiq Corporate Restructuring, LLC, P.O. Box 4420, Beaverton, Oregon 97076-4420.

investigation with regard to possible defenses of the Debtors and their estates to any claims of the

potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in

the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not

be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the

Creditor Matrix does not and should not be deemed or otherwise construed to constitute either

(i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted

against the Debtors and their estates or (ii) an acknowledgement or admission of the validity,

priority, or amount of any claims that may be asserted against the Debtors and their estates.


Dated: July 3, 2023                    */s/ Neil Nguyen*
                                       Neil Nguyen
                                       Chief Executive Officer

1&1 INTERNET LIMITED

1OGEN INC
134 5TH AVENUE, 3RD FLOOR
NEW YORK, NY  10011

1º TABELIÃO DE PROTESTO DE LETRAS E
TÍTULOS DE SÃO PAULO
PRAÇA DOUTOR JOÃO MENDES, 39 -
CENTRO
SÃO PAULO SP  01501-001
BRAZIL

10TH DEGREE
1 SPECTRUM POINTE SUITE 330
LAKE FOREST, CA  92630

1105 MEDIA INC
6300 CANOGA AVENUE SUITE 1150
WOODLANDS, CA  91367

1105 MEDIA INC
PO BOX 894085
LOS ANGELES, CA  90189

111 MINNA GALLERY LLC
111 MINNA ST
SAN FRANCISCO, CA  94105

11469541 CANADA INC
AKSHAY GURAJALA
23 LASCELLES BLVD APT# 1509
TORONTO, ON  M4V 2B9
CANADA

119 PRODUCTION SERVICE

121 FULTON STREET (BURGER FULTON LLC)
121 FULTON STREET
NEW YORK, NY  10038

123CONTRACTOR TEST

140 PROOF
577 2ND STREET, SUITE 101
AVENIDA PASEO DE LA REFORMA, 222 - T3 -
INT. 1908 CO - CUAHUTEMOC
SAN FRANCISCO, CA  94107

150 RFT VARICK CORP. (GREENHOUSE)

152 MEDIA LLC
5724 HIGHWAY 280 EAST
BIRMINGHAM, AL  35242

17 LANE
2235 SOUTH MONROE STREET
DENVER, CO  80210

19 HUNTING STREET, APT# 1
ATTN: 3RD FLOOR MAILROOM
LONG ISLAND CITY, NY  11101-4020

1ADVERTISING GLOBAL GMBH
BILLING ADDRESS 2
GERMANY

1º TABELIÃO DE PROTESTO DE LETRAS E
TÍTULOS DE SÃO PAULO
AV. BRIGADEIRO LUIS ANTÔNIO, 371 - BELA
VISTA
SÃO PAULO SP  01317-000
BRAZIL

2 KEYS TRAVEL, LLC
4485 LAWARENCEVILLE HWY,
LIBURN,, GA  30047

20NINE
1100 E HECTOR STREET., STE 305
CONSHOHOCKEN, PA  19428

20NINE
730 E. ELM STREET, SUITE 100
CONSHOHOCKEN, PA  19428

20X200

22 SQUARED
100 N TAMPA STREET
TAMPA, FL  33602

230 FIFTH
C/O STEVEN A GREENBERG
693 FIFTH AVE
NEW YORK, NY  10022

244 WEST 14TH DBA UP&DOWN
60 SUTTON PLACE SOUTH, SUITE 8LS
NEW YORK, NY  10022

2ACTION
RUA DIOGO DE QUADROS, 469
SUITE 207,
SAO PAULO, SP  04710---010
BRAZIL

2C ASSOCIES

2H2H MEDIA
NO. 128 WUNING ROAD
上海市
CHINA

2LK

2LS CONSULTING ENGINEERING DPC
150 W 30TH ST SUITE 401
NEW YORK, NY  10001

2TOR
59 CHELSEA PIERS, SUITE 200
NEW YORK, NY  10011

2WIN GLOBAL, LLC
517 S CASCADE AVE., SUITE A
COLORADO SPRINGS, CO  80903

2X, LLC
2404 BRAXTON COVE
AUSTIN, TX  78741

2Y MEDIA SAS
UNITED KINGDOM

3 DAY BLINDS CORP
25 TECHNOLOGY DR
IRVINE,, CA  92618

3 DAY BLINDS
25 TECHNOLOGY DRIVE, SUITE B100
IRVINE, CA  92618

3 TRENDS MEDIA LLC
15609 SPILLMAN RANCH LOOP
AUSTIN, TX  78738

33 ACROSS
PO BOX 841473
DALLAS, TX  75284-1473

33ACROSS
460 WEST 34TH ST, 14TH FL
NEW YORK, NY  10001

33SECONDS
THE QUADRANGLE
2ND FLOOR
180 WARDOUR STREET
LONDON W1F 8FY
STE 2500
UNITED KINGDOM

345 BOURKE STREET TENANT PTY LTD -
WEWORK

360DIALOG GMBH

360I - NY
500 WOODWARD AVENUE
DETROIT, MI  48226

360I LONDON LIMITED
62-70 SHORTS GARDENS
23RD FLOOR
LONDON  WC2H 9AH
UNITED KINGDOM

360I, LLC
1545 W PEACHTREE ST NE #450
ATLANTA, GA  30309

360I, LLC
32 AVENUE OF AMERICAS 6TH FLOOR
NEW YORK, NY  10013

360I, LLC
32 AVENUE OF THE AMERICAS
NEW YORK, NY  10013

3KRONOR
BOX 3061
STOCKHOLMM 103 61
SWEDEN

3MD RELOCATION SERVICES LLC
1915 JANICE AVENUE
MELROSE PARK, IL  60160

3RC COMÉRCIO DE BRINDES
PROMOCIONAIS E ACESSSÓRIOS LTDA. - ME

4 SEARCH

4 WORLD TRADE CENTER LLC
KATIE P KURTZ
C/O SILVERSTEIN PROPERTIES
250 GREENWICH ST
NEW YORK, NY  10007

4° TABELIÃO DE PROTESTO DE LETRAS E
TÍTULOS
AV. BRIGADEIRO LUÍS ANTÔNIO, 319 - BELA
VISTA
SÃO PAULO SP  01317-000
BRAZIL

41 MEDIA, INC.
500 E. COMSTOCK
CHANDLER, AZ  85225

415 MADISON AVENUE LLC
C/O RUDIN MANAGEMENT
345 PARK AVENUE
NEW YORK, NY  10154-0101

42MATTERS AG
SUMATRASTRASSE 3
ZURICH  8006
SWITZERLAND

445 NORTH WELLS LIMITED PARTNERSHIP
445 NORTH WELLS STREET, SUITE 200
CHICAGO, IL  60654

495 COMMUNICATIONS LLC
175 VARICK STREET
NEW YORK, NY  10014

4A ALIMENTOS EIRELI
RUA JUPI, 98 - SANTO AMARO
SÃO PAULO SP  04755-050
BRAZIL

4A'S FOUNDATION INC
1065 AVENUE OF THE AMERICAS, 16TH FL
NEW YORK, NY  10018

4BRAND CONCEPTS
251 EAST 32ND STREET, SUITE 11A
NEW YORK, NY  10016

4IMPRINT DIRECT LTD

4INFO
PO BOX 310579
DES MOINES, IA  50331-0579


4º SERVIÇO DE REGISTRO DE IMÓVEIS DA
CAPITAL
ALAMEDA VICENTE PINZON, 173 - VILA
OLIMPIA
SÃO PAULO SP  04547-130
BRAZIL

4STARSGAMES (SOAR MALTA LTD)
BIRKIRKARA, BKR 9022
MALTA

5 MEDIA


55 CAMBRIDGE PARKWAY LLC
PO BOX 419283
BOSTON, MA  02241-9283

58 PLAY/CHIXIAO
UNITED KINGDOM

63 HERTZ LIMITED


680 PARTNERS LLC
600 MADISON AVENUE, 11TH FLOOR
NEW YORK, NY  10022

6º TABELIÃO DE PROTESTO DE LETRAS E
TÍTULOS DE SÃO PAULO
RUA FRANCISCA MIQUELINA, 325 - BELA
VISTA
SÃO PAULO SP  01315-001
BRAZIL

800-FLOWERS, INC.
ONE OLD COUNTRY ROAD
NEW YORK  NY 11514


888 HOLDINGS NEW JERSEY
THE CORPORATION TRUST COMPANY
SUITE 500, CARLE PLACE
WEST TRENTON, NJ  08628

888 ONLINE GAMES ESPANA S.A
MILLÁN ASTRAY 1
820 BEAR TAVERN ROAD
SPAIN

888 RESTAURANTE - EIRELI
RUA FERREIRA DE ARAUJO, 589 - PINHEIROS
SÃO PAULO SP  05428-001
BRAZIL


888 UK LIMITED
57/63 LINE WALL ROAD
CEUTA
GIBRALTAR

8º TABELIÃO DE PROTESTO DE LETRAS E
TÍTULOS
RUA QUINZE DE NOVEMBRO, 331, CENTRO
SÃO PAULO SP  01013-001
BRAZIL

8TEAM RESULTS SRL
ROMANIA


9 SPOKES INTERNATIONAL LIMITED
LEVEL 4, 8 MAHUHU CRESCENT, AUCKLAND,
AUCKLAND  1010
NEW ZEALAND

9° TABELIÃO DE PROTESTO DE LETRAS E
TÍTULOS
PRAÇA DR. JOÃO MENDES, 52 - SÉ
SÃO PAULO SP  01501-000
BRAZIL

90 NEW MONTGOMERY PARTNERS, LP
90 NEW MONTGOMERY STREET, SUITE 680
SAN FRANCISCO, CA  94105


99 DEGREES & CO S.C.
FEDERAL DISTRICT  06600
MEXICO

9DB
AVENIDA JESUS DEL MONTE, 39 - D-801 -
HUIXQUILUCAN DE DEGOLLADO
HUIXQUILUCAN  52764
MEXICO

9FLIGHTS.CO.UK


9SPLAY HOLDING CO., LIMITED
HONG KONG

A - Z ELECTRICAL & HARDWARE LTD

A & N MEDIA LIMITED
NORTHCLIFFE HOUSE
2 DERRY STREET
LONDON W8 5TT
UNITED KINGDOM
UNITED KINGDOM


A A SILVANO BALÕES ME
RUA DR. JOSÉ DOMINGOS RUIZ, 20 -
CHÁCARA MAFALDA
SÃO PAULO SP  03376-060
BRAZIL

A MAGIC TOUCH MASSAGE
2832 E WALTANN LN #4
PHOENIX, AZ  85032

A MILLION ADS INC.
29 W 30TH STREET
NEW YORK, NY  10001

A&G INSURANCE AU
LEVEL 6 TOOWONG TOWER
TOOWONG, QLD  4066
AUSTRALIA

A&G INSURANCE SERVICES PTY LTD
LEVEL 6, TOOWONG TOWER
9 SHERWOOD ROAD
TOOWONG, QLD  4066
AUSTRALIA

A&N MEDIA LIMITED
NORTHCLIFFE HOUSE
9 SHERWOOD ROAD
LONDON  W8 5TT
UNITED KINGDOM

A&O GETRÄNKE LIEFERSERVICE

A&S ASSESSORIA E INTERMEDIAÇÃO DE
NEGÓCIOS LTDA ME
AV. ALBERTO RAMOS, 673, CASA 02 - JARDIM
INDEPENDENCIA
SÃO PAULO SP  03222-000
BRAZIL

A. MURPHY, INC
35 HANOVER STREET
HANOVER, MA  02339

A.MOB
32 RUE DE PARADIS
FRANCE, FR 36 801111659
FRANCE

A.S.A. MARKETING GROUP

A+S ONLINE GMBH
MAX-PLANCK-STRAßE 7
2 DERRY STREET
DITZINGEN  71254
GERMANY

AA DIGITAL MEDIA LTD GBP
LINCOLN RD., BEIT RUBINSTEIN 20
TEL-AVIV  6522042
ISRAEL

AAA FLAG & BANNER
8955 NATIONAL BLVD
LOS ANGELES, CA  90034

AARON BAAR
[ADDRESS REDACTED]

AARP
601 E STREET, NW
PARIS, 75010
WASHINGTON DC, DC  20049

ABACUS GROUP
14 PENN PLAZA, 14TH FLOOR
NEW YORK, NY  10122

ABC MOVING SERVICES INC.
33 INNER BELT ROAD
SOMERVILLE, MA  02143

ABC/AMEGA INC
500 SENECA STREET SUITE 400
BUFFALO, NY  14204

ABDALI, AISHA
[ADDRESS REDACTED]

ABELLAN, BRAVO DE CARLES
[ADDRESS REDACTED]

ABFLUß-AS

ABI-HANNA, GEORGE R.
[ADDRESS REDACTED]

ABLEFIRE PREVENTION CORP
241 WEST 26TH STREET
NEW YORK, NY  10001

ABM JANITORIAL SERVICES NEAST, INC
POST OFFICE BOX 1534
NEW YORK, NY  10008-1534

ABM JANITORIAL SERVICES
75 REMITTANCE DRIVE, SUITE 3011
CHICAGO, IL  60675

ABM JANITORIAL SVCS NEAST INC
PO BOX 419860
BOSTON, MA  02241-9860

ABNEY, BROOKE A.
[ADDRESS REDACTED]

ABO REGENT STREET

ABOUT.COM
1500 BROADWAY, FLOOR 6
NEW YORK, NY  10036

ABOVO MEDIA BV
DR. C.J.K VAN AALSTWEG 8 F
HOORN NH  1625NV
NETHERLANDS

ABRAHM, ANDREW M.
[ADDRESS REDACTED]

ABRAMSON, DIANE
[ADDRESS REDACTED]

ABRANDZ PTE LTD

ABRAR, SANA
[ADDRESS REDACTED]

ABREU, SAMANTHA C.
[ADDRESS REDACTED]

ABSHIRE, HEATHER A.
[ADDRESS REDACTED]

ABSOLUTE

ABSOLUTE AUDIO VISUAL SOLUTIONS LTD
NEW CAMBRIDGE HOUSE
BASSINGBOURN ROAD
LITLINGTON CAMBS.  SG8 0SS
UNITED KINGDOM

ABSOLUTELY CORPORATE BEATA STEINER
PO BOX 421
COLLAROY BEACH, NSW  2097
AUSTRALIA

ABSOLVENTA GMBH BERLIN

ABUD LAMERAN, GUILLERMO
[ADDRESS REDACTED]

AC LION INTERNATIONAL INC.
253 WEST 35TH STREET, 15TH FLOOR
NEW YORK, NY  10001

AC LION INTERNATIONAL INC.
620 WEST 45TH ST, 4TH FLOOR
NEW YORK, NY  10036

AC LION
62 WEST 45TH STREET, 4TH FL
NEW YORK, NY  10036

AC&M ORG
1307 W. MOREHEAD ST.,
CHARLOTTE,, NC  28208

ACA BUS

ACADEMY, LTD., D/B/A ACADEMY SPORTS +
OUTDOORS
1800 N MASON RD
STE. 206
KATY, TX  77449-2826

ACADIA HEALTHCARE
1925 N. CLYBOURN AVE, UNIT 303
CHICAGO, IL  60614

ACCELARYS BUSINESS SERVICES INDIA
PRIVATE LIMITED
1102, 11TH FLOOR, TOWER B, PENINSULA
BUSINESS PARK, S.B. ROAD, LOWER PAREL
MUMBAI, INDIA  400 013
INDIA

ACCELERATION LABS
309 MAGELLAN AVE
SAN FRANCISCO, CA  94116

ACCELERATOR
34-42 CLEVELAND STREET
LONDON  W1T 4JE
UNITED KINGDOM

ACCESS INTELLIGENCE, LLC
10 NORDEN PLACE
NORWALK, CT  06855

ACCESS INTELLIGENCE, LLC
P.O. BOX 775986
CHICAGO, IL  60677-5986

ACCESS INTELLIGENCE, LLC
P.O. BOX 9187
GAITHERSBURG, MD  20898-9187

ACCESS USA SHIPPING LLC
4299 EXPRESS LANE
SARASOTA, FL  34238

ACCO ENGINEERED SYSTEMS
DEPT 81224, PO BOX 847360
LOS ANGELES, CA  90084

ACCOUNTEMPS
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACCUCORE LTD
SUITE 15 ENSIGN HOUSE ADMIRALS WAY,
LONDON  E14 9XQ
UNITED KINGDOM (GB)

ACCUEN APAC
3 ANSON ROAD 31-03 SPRINGLEAF TOWER
SINGAPORE  079909
SINGAPORE

ACCUEN APAC
3 ANSON ROAD
079909
SINGAPORE

ACCUEN APAC
3 ANSON ROAD, #09-02/03
SPRINGLEAF TOWER
SINGAPORE  079909
SINGAPORE

ACCUEN APAC
3 ANSON ROAD, #30-03
SPRINGLEY TOWER #31-01
SINGAPORE  079909
SINGAPORE

ACCUEN APAC
402 D, LEVEL 4, TOWER D, UPTOWN 5, NO.5,
JALAN SS21/39,  DAMANSARA UPTOWN
SELANGOR, MALAYSIA  47400
MALAYSIA

ACCUEN APAC
PHUTSADI SANGWANPHET 21ST FLOOR,
AMARIN PLAZA 500 PLOENCHIT ROAD,
LUMPINI, PATHUMWAN
BANGKOK  10330
THAILAND

ACCUEN AU
32 PYRMONT BRIDGE ROAD
SPRINGLEAF TOWER
SYDNEY  NSW 2009
AUSTRALIA

ACCUEN AUS
AUSTRIA

ACCUEN BE
RUE CHARLES LEMAIRE, 1
BELGIUM

ACCUEN CANADA
67 RICHMOND STREET, WEST
B-1160 BRUSSELS
TORONTO, ON  M5H 1Z5
CANADA

ACCUEN CZ

ACCUEN CZ
CZECH REPUBLIC

ACCUEN DK (V)

ACCUEN DK
DENMARK

ACCUEN DUBAI (V)

ACCUEN DUBAI
UNITED ARAB EMIRATES

ACCUEN EMEA
ALL SAINTS STREET
LONDON, ISLINGTON  N1 9RL
UNITED KINGDOM

ACCUEN FI
00026
VAT NO: FI 20490473
FINLAND

ACCUEN FI
LINTULAHDENKATU 3
HELSINKI  00530
FINLAND

ACCUEN FI
OPERATOR: BAWCFI22
BASWARE
VAT FI25167341
FINLAND

ACCUEN HUNGARY
DOZSA GYORGY UT 84/A
BASWARE
BUDAPEST  1068
HUNGARY

ACCUEN IRE
1 RICHVIEW OFFICE PARK
CLONSKEAGH  Dublin 14
IRELAND

ACCUEN ISRAEL
ISRAEL

ACCUEN IT
ITALY

ACCUEN NL

ACCUEN NL
NETHERLANDS

ACCUEN NO
PO 1165, SENTRUM
OSLO  0107
NORWAY

ACCUEN NZ
46-56 KIPPAX STREET
NSW 2010
AUSTRALIA

ACCUEN PL
ATENSKA 67
02-676, WARSAW, POLAND

ACCUEN PL
POSTEPU 18, BUD. NEPTUN
POLAND

ACCUEN PORTUGAL
OPERA-OPUSOPERA MEIOS E PUBLICIADE
S.A
03 – 970, WARSAW, POLAND
CARNAXIDE  2790-072
PORTUGAL

ACCUEN RO
6, PICTOR G.D. MIREA STREET
AV DO FORTE NO.6A ED RAMAZZOTTI, PISO
3-2.02
BUCHAREST, ROMANIA  01443
ROMANIA

ACCUEN SE
ERIKSBERGSGATAN
DISTRICT 1
SWEDEN

ACCUEN SLOVENIA
KOPRSKA ULICA 108 A
27 BOX 5375 102 49 STOCKHOM
SLOVENIA

ACCUEN SPAIN
AVDA DIAGONAL,
431 BIS, 08036
BARCELONA
SPAIN

ACCUEN TUR
OPTIMUM MEDIA DIRECTION
TURKIYE

ACCUEN UKRAINE
31 ZHYLYANSKAYA STR.
DIRECTION
KIEVE 01033,
UKRAINE

ACCUEN US
225 NORTH MICHAIGAN AVE, 8TH FLOOR
CHICAGO, IL  60601

ACCUEN, INC
225 N. MICHIGAN AVENUE, 21ST FLOOR
CHICAGO, IL  60601

ACCUQUOTE
1400 SOUTH WOLF ROAD
WHEELING, IL  60090

ACCURADIO
65 E WACKER PL - STE 930
CHICAGO, IL  60601-7296

ACERNO

ACEVEDO, HAILYN
[ADDRESS REDACTED]

ACHARYA, JATINKUMAR J.
[ADDRESS REDACTED]

ACHIEVE EXHIBITION PTY LTD

ACKNOWLEDGE DIGITAL MARKETING
197 GRAND STREET
NEW YORK, NY  10013

ACME AMERICAN REFRIGERATION, INC
177-10 93RD AVE
JAMAICA, NY  11433

ACOMMERCE CO., LTD.
946 DUSIT THANI BUILDING,
BANGRAK, BANGKOK  10500
THAILAND

ACOSTA, JULIO C.
[ADDRESS REDACTED]

ACR GALLERY
537B WEST 23RD STREET
NEW YORK, NY  10011

ACTIV HEALTH (S) PTE. LTD.

ACTIVATE
1395 JARVIS ST
FERNDALE, MI  48220

ACTIVE INTERNATIONAL (AUSTRALIA) PTY
LTD. AUD
SUITE 4, LEVEL 25
52 MARTIN PLACE
SYDNEY, NSW  2000
AUSTRALIA

ACTIVE INTERNATIONAL LIMITED GBP
70 NEW OXFORD STREET
1ST FLOOR
LONDON  WC1A 1EU
UNITED KINGDOM

ACTIVE INTERNATIONAL
C/ PLAZA DE JESUS, 3 1 IZQ
4TH FLOOR 402, RAMA IV ROAD, SILOM,
MADRID  28104
SPAIN

ACTIVE MEDIA SERVICES, INC.

ACTIVE MEDIA SERVICES, INC. USD
ONE BLUE HILL PLAZA
P.O. BOX 1705
PEARL RIVER, NY  10965-8705

ACTIVE RESPONSE GROUP
104 WEST 27TH STREET, 2ND FLOOR
NEW YORK, NY  10001

ACTUALLY ASHLEY LLC
251 WEST 30TH STREET
NEW YORK, NY  10001

ACXIOM (HUB)
PO BOX 4536
DUNSTABLE  LU6 9RF
UNITED KINGDOM

ACXIOM CORPORATION
4090 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACXIOM FRANCE SA (EUROS)
134 RUE DANTON
LEVALLOIS PERRET  92593
FRANCE

ACXIOM LIVERAMP GBP
17 HATFIELDS
LONDON  SE1 8DJ
UNITED KINGDOM

ACXIOM
240 W. 37TH STREET. 10TH FLOOR
NEW YORK, NY  10018

ACXIOM
4057 COLLECTION CENTER DR.
CHICAGO, IL  60693

ACXIOM-A

AD AGENTS GMBH
AM JOACHIMSBERG 10-12
GERMANY

AD BRAINY
ARGENTINA

AD RELIEF
11700 NATIONAL BLVD - SUITE L #125
LOS ANGELES, CA  90064

AD SUPPLY

ADADYN INC.
44 TEHEMA STREET
SAN FRANCISCO, CA  94105

ADAMS, DIRK
[ADDRESS REDACTED]

ADAP. TV US (UK)

ADAP.TV US (GBP)

ADAP.TV
ONE WATERS PARK DRIVE, SUITE 250
SAN MATEO, CA  94402

ADAPTIVE AUDIENCE, LLC
1801 N. LAMAR STREET
DALLAS, TX  75202

ADAPTIVE CONTENT & ANALYTICS
512 VIA DE LA VALLE, SUITE 302
SOLANA BEACH, CA  92075

ADAPTIVE MARKETING LLC
20 GLOVER AVE
NORWALK, CT  6850

ADAPTIVE MARKETING LLC
20 GLOVER AVE
SUITE 350
NORWALK, CT  6850

ADAPTIVE MARKETING LLC
NORWALK, CT 06850

ADAPTLY
22 W 19TH STREET, 3RD FLOOR
NEW YORK, NY  10011

ADAUDIENCE GMBH

ADBLADE

ADBLAST MEDIA INC
CANADA

ADBLOT

ADBLUEDIGITAL LTD
6 HAHOSHLIM STREET
46733
ISRAEL

ADBRITE
731 MARKET STREET, SUITE 500
SAN FRANCISCO, CA  94103

ADCHEMY

ADCHEMY, INC
1001 EAST HILLSDALE BLVD., 7TH FLR
SAN MATEO, CA  94404

ADCO ELECTRICAL CORPORATION
201 EDWARD CURRY AVENUE
STATEN ISLAND, NY  10314

ADCOLONY (OPERA MEDIAWORKS, INC.)
PO BOX 205518
DALLAS, TX  75320-5518

ADCOLONY
CHIEF FINANCIAL OFFICER
OPERA MEDIAWORKS INC
PO BOX 205518
DALLAS, TX  753205518

ADCONION SPAIN S.L
SPAIN

ADCONION
1322 3RD STREET PROMENADE
SECOND LEVEL
SANTA MONICA, CA  90401

ADCONNECTION LTD
86-88 GREAT SUFFOLK STREETLONDON SE1
0BEUNITED KINGDOM
UNITED KINGDOM

ADD VALUE MEDIA
SPAIN

ADDA HOTELS T/A HILTON LONDON TOWER
BRIDGE
5 MORE LONDON PLACE, TOOLEY STREET
LONDON  SE1 2BY
UNITED KINGDOM


ADDAPTIVE INTELLIGENCE, INC
77 FOURTH AVE
6TH FLOOT
WALTHAM, MA  02451

ADDISON LEE
UNITED KINGDOM (GB)

ADDMYFRIENDS, INC.
87 1ST AVE,APT 3B
NEW YORK, NY  10003


ADDTHIS
AUSTRIA

ADDYNAMIX
LOS ANGELES, CA  90017

ADECCO RECURSOS HUMANOS ARGENTINA
SA
CARLOS PELLEGRINI 855 1 PISO
CAPITAL FEDERAL  C1009ABQ
ARGENTINA


ADECCO SERVICOS COLOMBIA SA
CARRERA 7 # 76-35. PISO 6
BOGOTA, DC
COLOMBIA

ADECN
1180 EUGENIA PLACE
SUITE 100
CARPINTERIA, CA  93013

ADELPHI ASSOCIATES


ADELSBERGER, SETH
[ADDRESS REDACTED]

ADESATT
TSA 30709
NANTERRE CEDEX 9  92894
FRANCE

ADEXPRESS S.R.O.
HUSOVA 240/5
110 00 PRAHA 1
CZECH REPUBLIC


ADEXTENT
16 GALGALEI HAPLADA ST
PO BOX 12772
HERZELIYA PITUACH  46733
ISRAEL

ADEXTENT
627 BROADWAY, 9TH FLOOR
PRAHA
NEW YORK, NY  10012

ADFLEX COMMUNICATIONS INC
1 CHOME-22-5 HAMAMATSUCHO,
東京都  105-0013
JAPAN


ADFORM DATA VENDOR
MINATO CITY

ADFORM
524 BROADWAY
NEW YORK, NY  10013

ADGENESIS HOLDINGS (FRMLY ALTITUDE
DIGITAL)


ADGOJI
DANZIGERKAD 11-D
AMSTERDAM  1013 AP
NETHERLANDS

ADGORITHMS
ISRAEL

ADGRAVITY S.L.
C / CALERUEGA, 79 - 60 B
MADRID  28033
SPAIN


ADGREETZ, INC.
2038 ARMACOST AVE, FLOOR 2
GUADRARRAMA MADRID
LOS ANGELES,, CA  90025

ADHESIVE CO.
7272 E. INDIAN SCHOOL ROAD
SCOTTSDALE, AZ  85251

ADHOW MARKETING LTDA.
RUA SANSÃO ALVES DOS SANTOS, 343 - AP.
2902 - CIDADE MONÇÕES
SUITE 102
SÃO PAULO, SP  04571-090
BRAZIL


ADIANTE DIGITAL SL (EURO)
AVENIDA HISPANIDADE 67 OFICINA 4
VIGO  36203
SPAIN

ADIANTE, S. L. C/O JUSTIN KUYKENDALL
AVENIDA HISPANIDADE 67 - OFICINA 4
VIGO PONTEVEDRA  36203
SPAIN

ADIDAS AG (HUB)
1 UNIVERSITY AVENUE, 9TH FLOOR
TORONTO, ONTARIO  M5J 2P1
CANADA

ADIDAS ORIGINALS

ADINGO, INC.
SHIBUYA FIRST PLACE BLDG. 8F
RECEPTION: 6TH FLOOR / DELIVERIES: 8TH
FLOOR
SHIBUYA-KU, 東京都 150-0045
JAPAN

ADJUG
5TH FLOOR, GLEN HOUSE
200-208 TOTTENHAM COURT ROAD
LONDON  W1T 7PL
UNITED KINGDOM

ADJUG
93 BAYHAM STREET
SHINSEN CHO 8-16
UNITED KINGDOM

ADL DELIVER LTD

ADLER, JEFFREY M.
[ADDRESS REDACTED]

ADLER-SWANBERG, JUSTIN R.
[ADDRESS REDACTED]

ADLICIOUS GMBH
SPRITZENPLATZ 9
LONDON NW1 0AG
HAMBURG  22765
GERMANY

ADLIFT MEDIA GROUP CORP.
625 WABANAKI DRIVE, UNIT 4
KITCHENER, ON  N2C 2G3
CANADA

ADLOCKER CO. LTD.
SUITE# 1406, 31
SEOUL
KOREA, REPUBLIC OF

ADLOOP GMBH

ADLUX PTY LTD
1904/101 GRAFTON STREET
TTUKSEOM-RO 1-GIL, SEONGDONG-GU
BONDI JUNCTION, NSW  2022
AUSTRALIA

ADMA
GPO BOX 3985
SYDNEY, NSW  2001
AUSTRALIA

ADMAGNET
158, DANI COMPOUND, DANI CORPORATE
PARK
MUMBAI, KY  400098
INDIA

ADMAN MEDIA USA LLC
1101 BRICKELL AV, SOUTH TOWER, 8TH FL
MIAMI, FL  33131

ADMATIC LIMITED - ADMATIC NZ
371 MANUKAU RD
KALINA, SANTACRUZ-EAST
AUCKLAND  1023
NEW ZEALAND

ADMATIC PTY LTD
200 CROWN STREET
NSW  2010
AUSTRALIA

ADMEDO LTD
HIGH HOLBORN HOUSE, 1ST FLOOR
52-54 HIGH HOLBORN 1ST FLOOR
LONDON  WC1V 6RL
UNITED KINGDOM

ADMELD (V)
DEPT 33654-PO BOX 39000
SAN FRANCISCO, CA  94139

ADMELD
230 PARK AVENUE SOUTH
DARLINGHURT
NEW YORK, NY  10003

ADMERASIA
159 W 25-TH,
SUITE 1201
NEW YORK,, NY  10001

ADMINISTRACIONES ADI SC
JORGE ELLIOT, 12 - INTERIOR 402 - COL.
POLANCO IV SECCION - MIGUEL HIDALGO
CDMX  11550
MEXICO

ADMONSTERS
2ND FLOOR
FLOOR 6

ADMYFRIENDS, INC
150 GREENWICH ST 4 WTC
45TH FLOOR
NEW YORK, NY  10006

ADMYFRIENDS, INC. D/B/A ADLIB MEDIA
GROUP
2605 28TH ST. UNIT 6C
ASTORIA, NY  11102

ADNET

ADNET ADVERTISING AGENCY, INC
111 JOHN ST, SUITE 701
NEW YORK, NY  10038

ADNETWORK INTERNET ADVERTISING
SOLUTIONS S.A.
RUA GOMES DE CARVALHO, 1.666 - 10°
ANDAR - VILA OLÍMPIA
SÃO PAULO SP  04547-006
BRAZIL

ADNETWORK INTERNET ADVERTISING
SOLUTIONS S/A
RUA GOMES DE CARVALHO, 1.666 - SALAS
101 E 102 - VILA OLÍMPIA
SÃO PAULO, SP  04547-006
BRAZIL

ADNEW, ROBA
[ADDRESS REDACTED]

ADNEW, ROBA
[ADDRESS REDACTED]

ADNEXUS
37 EAST 18TH STREET
8TH FLOOR
NEW YORK, NY  10003

ADOBE DIGITAL
460 W. 34TH STREET, 5TH FLOOR
NEW YORK, NY  10001

ADOBE SYSTEMS
29322 NETWORK PLACE
CHICAGO, IL  60673-1293

ADOBE UK

ADOMIK SAS
AU CAPITAL DE 114 385,45 €
753 702 661 R.C.S. CRÉTEIL 4 BIS, RUE SAINT
SAUVEUR
75002
FRANCE

ADONWEB
606 MAYNARD AVE.
SEATTLE, WA  98104

ADORAMA
42 WEST 18TH STREET
NEW YORK, NY  10011

ADP EMPLOYER SERVICES GMBH
(GERMANY)
MARY-SOMERVILLE-STR. 4
BREMEN  28359
GERMANY

ADP INC
PO BOX 842854
BOSTON, MA  02284-2854

ADP INTERNATIONAL SERVICES BV

ADP SCREENING & SELECTION SERVICES
P.O. BOX 645177
CINCINNATI, OH  45264-5177

ADP STREAMLINE

ADPEPPER
108 WEST 39TH ST
SUITE 1000
NEW YORK, NY  10018

ADPERIUM BV
WILHELMINAPARK 61
UTRECHT  3581 NP
NETHERLANDS

ADPERIUM
WESTERKADE 18
UTRECHT  3511 HB
NETHERLANDS

ADPONE
S #251
SPAIN

ADPRO MEDIA
AV 19 #114
BOGOTA
COLOMBIA

ADRENALINE TOP LEVEL DOMAIN
588 11TH STREET
BROOKLYN, NY  11215

ADRIATIC INSTALLATIONS AND REPAIRS

ADRING (FORMERLY REZAU EST)
109 BOULEVARD D'HAUSSONVILLE
65 OFICINA 207
54000
FRANCE

ADRIZER
2170 MAIN STREET
NANCY,  MEURTHE ET MOSELLE

ADROIT DIGITAL
535 MADISON AVE, NEW YORK
#401
NY  10022

ADROIT DIGITAL-INTERNAL

ADS DIRECT

ADS ON SOLUÇÕES EM PUBLICIDADE
DIGITAL LTDA.
AV. PAULISTA, 726 - CONJUNTO 1303 - BELA
VISTA
SÃO PAULO SP  01310-100
BRAZIL

ADS UP SOLUÇÕES EM PUBLICIDADE
DIGITAL LTDA.
RUA JERICO, 193, CJ 22
SUMAREZINHO
SÃO PAULO SP  05435-040
BRAZIL

ADS2LEADS, INC.

ADSAFE MEDIA LTD
535 FIFTH AVENUE, 30TH FLOOR
NEW YORK, NY  10017

ADSALSA

ADSBENCH PTY LIMITED
U3/40 BROODIE STREET
RYDALMERE, NSW  2116
AUSTRALIA

ADSCALE

ADSCALE GMBH

ADSCALE(EUROS)

ADSDAQ

ADSPLAY MÍDIA LTDA.
RUA PAULISTANIA, 90 - SALA 51 -
SUMAREZINHO
SÃO PAULO, SP  05440-000
BRAZIL

ADSPORT
389 EAST PALM LANE
PHOENIX, AZ  85004

ADSQUARE

ADSQUARE GMBH
SAARBRUCKER STR. 36
BERLIN  10405
GERMANY

ADSWIZZ
489 S EL CAMINO REAL
SAN MATEO, CA  94402

ADSWIZZ
MARIANA OPREA
489 S EL CAMINO REAL
SAN MATEO, CA  94402

ADT

ADTEGRITY.COM INC.
38 COMMERCE AVE SW - SUITE 200
GRAND RAPIDS, MI  49503

ADTEGRITY.COM
38 COMMERCE AVE, SW SUITE 200
GRAND RAPIDS, MI  49503

ADTHINK MEDIA CORP.
5150 EL CAMINO REAL
LOS ALTOS, CA  94022

ADTRADE PROGRAMAS DE INFORMÁTICA
PARA PUBLICIDADE LTDA.
DR. DIOGO DE FARIA, 775
SAO PAULO  04037-002
BRAZIL

ADUNIT AG
KONRADSTRASSE 12
SALA 134
8005 ZUERICH
SWITZERLAND

ADVANCE RELOCATION & STORAGE DBA
THE ADVANCE GROUP
195 SWEET HOLLOW ROAD
OLD BETHPAGE, NY  11804

ADVANCED DATA NETWORK
P.O. BOX 976
N. HOLLYWOOD, CA  91603-0976

ADVANTAGE BUSINESS MEDIA, LLC
PO BOX 678263
DALLAS, TX  75267-8263

ADVAYA LEGAL

ADVENTURE MEDIA
FRANCE

ADVERLINE
17 RUE DE LA TERASSE
PARIS  75017
FRANCE

ADVERTISERS PERCEPTIONS
3009 DEER MEADOW DRIVE
DANVILLE, CA  94506

ADVERTISING CLUB OF NEW YORK INC
989 AVENUE OF THE AMERICAS 7TH FL
NEW YORK, NY  10018

ADVERTISING DATABASE
6 EAST 32ND STREET, FLOOR 8 UNIT 802
NEW YORK, NY  10016

ADVERTISING WEEK

ADVERTISING WEEK, INC.
131 WEST 33RD STREET, SUITE 800
NEW YORK, NY  10001

ADVERTISING WOMEN OF NY FDTN
8912 70TH AVENUE
FOREST HILLS, NY  11375

ADVERTISTING WEB ENTERTAINMENT
22-24, RUE DU PRÉSIDENT WILSON
92300
LEVALLOIS PERRET
FRANCE
FRANCE

ADVICE PERSONNEL, LLC
2 WEST 45TH STREET, SUITE 1501
NEW YORK, NY  10036

ADVIDEUM EUR
10 RUE PERGOLÈSE
PARIS  75116
FRANCE

ADWEBMAROC
LA COLLINE - IMMEUBLE REGENCE - 1ER
ETAGE,
CASABLANCA
MOROCCO

ADWEEK LLC
261 MADISON AVE, 8TH FL
NEW YORK, NY  10016

ADWELL MEDIA AB
SKEPPARGATAN 65
STOCKHOLM,  11459
SWEDEN

AD-WINGS GMBH
TEXASWEG 13
KITZINGEN  97318
GERMANY

ADYOULIKE CORPORATION
425 TOWN PLAZA AVE
POINTE VEDRA BEACH, FL  32081

ADYOULIKE SA
37-39 RUE BOISSIÈRE
FRANCE

AEDGENCY
75116 PARIS

AEGIS MEDIA IRELAND LIMITED
UNITED KINGDOM

AEROMEXICO DIRECT
AV. PASEO DE LA REFORMA 243, COL.
RENACIMIENTO,
FEDERAL DISTRICT 06500,  VAT:
AME880912I89
MEXICO

AEROSPIKE, INC
2525 E CHARLESTON RD, SUITE 201
MOUNTAIN VIEW, CA  94043

AERSERV LLC
15420 LAGUNA CANYON RD STE 200
IRVINE, CA  92618

AETNA INTERNATIONAL
PO BOX 21673
CHICAGO, IL  60673-1216

AETNA LIFE INSURANCE COMPANY
PO BOX 536919
ATLANTA, GA  30353-6919

AETNA
P.O. BOX 88863
CHICAGO, IL  60695

AETNA
PO BOX 4614
DEL. CUAUHTÉMOC MEXICO DF,
NEW YORK, NY  10163-Aetna

AFFECTV
SUITE11, 79 WARDOUR ST.
PO BOX 4614
LONDON  W1D 6QB
UNITED KINGDOM

AFFILINET SAS FRANCE

AFFILINET
MEEUWENLAAN 98-100
AMSTERDAM  1021 JL
NETHERLANDS

AFFILINET
OPERNRING 23
AUSTRIA
AUSTRIA

AFFILINET
SAPPOROBOGEN 6-8
MUNCHEN  80637
GERMANY

AFFILINET
URANIASTRASSE 32
SUISSE
SWITZERLAND

AFFINITYX
2250 POINT BLVD, SUITE 150
ELGIN, IL  60123

AFFIPERF BRASIL MARKETING LTDA.

AFFIPERF PERU
AV JUAN DE ARONA 151
PERU

AFFIPERF SA ARGENTINA
SERRANO 669
CIUDAD AUTONOMA BUENOS AIRES
ARGENTINA

AFFIPERF TELEFONICA_REBATE
87-91 NEWMAN STREET
LONDON  W1T 3EY
UNITED KINGDOM

AFFIPERF_VENDOR
SIEGE SOCIAL 29-30 QUAI DE DION BOUTON
PUTEAUX  92800
FRANCE

AFONOV, MAX
[ADDRESS REDACTED]

AGARWAL, DEEPANSHI
[ADDRESS REDACTED]

AGC
388 MARKET ST., SUITE 854
SAN FRANCISCO, CA  94111

ARGEL, NICHOLAS
[ADDRESS REDACTED]

AGENCE IMPACT
45 LA CROISETTE
CANNES  06400
FRANCE

AGENCIA I
NECESITAMOS TENER 5 RAZONES
SOCIALES:
CP 1414
MEXICO

AGÊNCIA IDEAL COMUNICAÇÃO LTDA.
RUA DR. VIRGÍLIO DE CARVALHO, 380 -
PINHEIROS
SÃO PAULO SP  05415-020
BRAZIL

AGÊNCIA REDBOX EVENTOS LTDA EPP
RUA MONSENHOR MOYSES NORA, 31, SALA
4 - CENTRO
MOGI MIRIM SP  13800-190
BRAZIL

AGÊNCIACLICK MÍDIA INTERATIVA S.A.
RUA WISARD, 298 - 5 ANDAR - VILA
MADALENA
SÃO PAULO, SP  05434-000
BRAZIL

AGENCY WITHIN
RAZON SOCIAL 1: BANCO AZTECA S.A.
INSTITUCION DE BANCA MULTIPLE

AGENCY.COM
488 MADISON AVE, 4TH FLOOR
488 MADISON AVE, 4TH FLOOR

AGENCY.COM
488 MADISON AVE, 4TH FLOOR
NEW YORK, NY  10022

AGENCY.COM
MEDIA A/P
NEW YORK, NY  10022

AGENDA 21
53 FRITH STREET
488 MADISON AVE, 4TH FLOOR
LONDON  W1D 4SN
UNITED KINGDOM

AGENDA 21
53 FRITH STREET
LONDON  W1D 4SN
UNITED KINGDOM

AGENDA MEDIA LIMITED
1ST FLOOR, THE MARGOLIS BUILDING, 37
TURNER STREET
MANCHESTER M4 1DW
UNITED KINGDOM
UNITED KINGDOM

AGENTUR FUR ARBEIT
BERLIN MITTE
CHARLOTTENSTR. 87-90
BERLIN  10969
GERMANY

AGHAILAS, TAMBA
[ADDRESS REDACTED]

AGILE 1
SCHWARZWALDSTRABE 139
BADEN-BADEN  76532
GERMANY

AGILE TALENT MANAGEMENT LIMITED

AGL SALES PTY LIMITED

AGM EUROPA SL
AGATHA CHRISTIE, 221
MADRID  28055
SPAIN

AGNEW, DAVID
[ADDRESS REDACTED]

AGNEW, JAMES D.
[ADDRESS REDACTED]

AGOURA HEALTH PRODUCTS
8391 BEVERLY BLVD.
VAT: ESB83889097
LOS ANGELES, CA  90048

AGRADECEMOS TU PAGO S.A.P.I. DE C.V.
FILADELFIA 128-OFICINA 101 - NÁPOLES -
BENITO JUÁREZ
#471
MEXICO CITY, CDMX  03810
MEXICO

AGUIRRE, JACK
[ADDRESS REDACTED]

AHA! LABS INC
PO BOX 748621
LOS ANGELES, CA  90074-8621

AHARON SHUMSKI, LIEL
[ADDRESS REDACTED]

AHI33
50, COURS BALGUERIE STUTTENBERG
BORDEAUX CEDEX  33070
FRANCE

AHLQUIST, ALEXANDER S.
[ADDRESS REDACTED]

AHLQUIST, MICHELLE
[ADDRESS REDACTED]

AHMAD, REBECCA L.
[ADDRESS REDACTED]

AHN, JANE
[ADDRESS REDACTED]

AHRENSFELDE A7-TELEMEDIA GBR

AIA SINGAPORE PRIVATE LIMITED

AIG SEGUROS BRASIL S/A
RUA GOMES DE CARVALHO, 1306 - 12°
ANDAR - VILA OLÍMPIA
SÃO PAULO SP  04547-005
BRAZIL

AIG
PO BOX 30174
NEW YORK, NY  10087-0174

AIM4MEDIA B.V.

AIM4MEDIA B.V. AUD
PO BOX 74
TIEL  4000 AB
NETHERLANDS

AIM4MEDIA B.V.
NETHERLANDS

AIMIA

AIMPEST MANAGEMENT PTE LTD

AIR & ODOR MANAGEMENT PTE LTD

AIR BERLIN

AIR FRANCE

AIRASIA BHD
222 DON MUEANG INTERNATIONAL
AIRPORT, 3RD FLOOR, CENTRAL OFFICE
BUILDING
#03-116/117
BANGKOK  10210
THAILAND

AIRASIA BHD
80 AIRPORT BOULEVARD CHANGI AIRPORT
TERMINAL 1
SANAMBIN, DON MUEANG,
SINGAPORE  91814
SINGAPORE

AIRASIA BHD
MEZZANIN FLOOR, LCC TERMINAL
6400 SEPAND, SELANGOR D.E.  64000
MALAYSIA

AIRASIA BHD
NO.222 DON MUEANG INTERNATIONAL
AIRPORT TERMINAL 1 4TH FLOOR, ROOM
4307, VIBHAVADI RANGSIT ROAD
JALAN KLIA S3, SOUTHERN SUPPORT ZONE,
KUALA LUMPUR INTERNATIONAL AIRPORT
BANGKOK  10210
THAILAND

AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL  60680-2576

AJ COURIERS PTE. LTD.

AJA, INC.
40-1, UDAGAWA-CHO
SHIBUYA
TOKYO
JAPAN

AKAMAI TECHNOLOGIES
PO BOX 26590
NEW YORK, NY  10087

AKAMAI TECHNOLOGIES, INC  RENT
AKAMAI TECHNOLOGIES, INC
8 CAMBRIDGE CENTER
CAMBRIDGE, MA  02142

AKAMAI TECHNOLOGIES, INC
8 CAMBRIDGE CENTER
CAMBRIDGE, MA  02138

AKAMAI TECHNOLOGIES, INC
8 CAMBRIDGE CENTER
CAMBRIDGE, MA  02142

AKAMAI TECHNOLOGIES, INC
AKAMAI TECHNOLOGIES, INC
P.O. BOX 26590
NEW YORK, NY  10087-6590

AKF CONSULTING, LLC
14835 EAST SHEA BLVD
SUITE 103 PMB#493
FOUNTAIN HILLS, AZ  85268

AKIN BAY COMPANY
780 THIRD AVENUE
NEW YORK, NY  10017-2024

AKQA 1
41 EAST 11TH ST, 11TH FLOOR
NEW YORK, NY  10003

AKQA
360 3RD STREET 5TH FLOOR
SAN FRANCISCO, CA  94107

AKSEL GROUP

AL DIGITAL
6 WREN COURT
GLEN HEAD,, NY  11545

ALACRITY CORPORATE SOLUTIONS
PRIVATE LIMITED
3F-CS70, 3RD FLOOR, ANSAL PLAZA,
SECTOR-1
VAISHALI, GHAZIABAD
UTTAR PREDESH  201010
INDIA

ALACRITY CORPORATE SOLUTIONS
PRIVATE LTD

ALAM, UTSHOB
[ADDRESS REDACTED]

ALAN CHAPELL & ASSOCIATES
692 GREENWICH STREET, #5
NEW YORK, NY  10014

ALAN CRISTEA GALLERY
43 PALL MALL, ST. JAMES'S,
LONDON  SW1Y 5JG
UNITED KINGDOM

ALANIS SERRANO Y DOBLADO, INC
520 BRICKELL KEY DRIVE, SUITE 1103
MIAMI, FL  33131

ALBA, ESTEFANIA
[ADDRESS REDACTED]

ALBEE, CASSANDRA E.
[ADDRESS REDACTED]

ALBERINI, FRANCISCO
[ADDRESS REDACTED]

ALBERT PEARLMAN INC.
60 EAST 42ND STREET
NEW YORK, NY  10165

ALBERT, MICHAEL
[ADDRESS REDACTED]

ALBERTI, GIANCARLO L.
[ADDRESS REDACTED]

ALBERTI-PEREZ, MILENA
[ADDRESS REDACTED]

ALBROS ELECTRIC CORP
37 LOUIS STREET
HICKSVILLE, NY  11801

ALC, LLC
PO BOX 416023
BOSTON, MA  02241-6023

ALCLEAR
595 MADISON AVE
NEW YORK, NY  10019

ALEKAR, ROHIT
[ADDRESS REDACTED]

ALEKSEYEV, STANISLAV
[ADDRESS REDACTED]

ALEKSEYEV, STANLEY
[ADDRESS REDACTED]

ALENTY SAS

ALETHEIA MARKETING & MEDIA, LLC
15770 DALLAS PKWY,
AVONDALE ROAD
DALLAS,, TX  75244

ALEXANDER, JAVAR T.
[ADDRESS REDACTED]

ALEYDA
[ADDRESS REDACTED]

ALF INSIGHT LTD
JUBILEE HOUSE, 92 LINCOLN ROAD
PETERBOROUGH  PE1 2SN
UNITED KINGDOM

ALFAHOSTING GMBH

ALGEBRA DIGITAL LIMITED
3RD FLOOR, 86-90 PAUL STREET
LONDON  EC2A 4NE
UNITED KINGDOM

ALHAMBRA (HINCKLEY SPRINGS)
PO BOX 660579
DALLAS, TX  75266

ALHAMBRA
PO BOX 660579
DALLAS, TX  75266-0579

ALI, ADRIAN
[ADDRESS REDACTED]

ALICE AND OLIVIA
450 WEST 14TH STREET
NEW YORK, NY  10014

ALICE LINCOLN
115 PROSPECT PARK SW #10
BROOKLYN, NY  11218

ALIKEAUDIENCE PTE. LTD.
151 CHIN SWEE ROAD
#07-12 MANHATTAN HOUSE
169876
SINGAPORE

ALIX PARTNERS
PO BOX 5838
CAROL STREAM, IL  60197-5838

ALJ GROUP
LEASING CO
AS SAFA DISTRICT, JEDDA  21411
SAUDI ARABIA

ALKEMICS SASU
4 RUE DU CORDON
RAWDA STREET,
JOUY LE MOUTIER 95280
FRANCE

ALL BAR ONE

ALL EMERGENCY SERVICES LIMITED
UNIT 1, TRAMSHEDS INDUSTRIAL ESTATE
COOMBER WAY
CROYDON SURREY  CR0 4TQ
UNITED KINGDOM

ALL MARKET INC. D/B/A VITA COCO

ALL RESPONSE MEDIA LTD

ALL STAR LANE

ALL STAR LEISURE LIMITED

ALLARD, JEAN - TRANSLATOR
[ADDRESS REDACTED]

ALLBIRDS, INC.
730 MONTGOMERY STREET
SAN FRANCISCO, CA  94111

ALLBRANDED LTD
165 BATTERSEA HIGH STREET
LONDON  SW11 3JS
UNITED KINGDOM

ALLEGRINI, KYLE R.
[ADDRESS REDACTED]

ALLEN, JEFF
[ADDRESS REDACTED]

ALLEN, KEITH
[ADDRESS REDACTED]

ALLEN, NICHOLAS
[ADDRESS REDACTED]

ALLEN, NICK
[ADDRESS REDACTED]

ALLENDE, MILDRED
[ADDRESS REDACTED]

ALLIANCE EXPOSITION SERVICES
44880 FALCON PLACE, SUITE 113
STERLING, VA  20166

ALLIANCE HEALTH

ALLIANZ AUSTRALIA WORKERS'
COMPENSATION (VICTORIA) LIMITED

ALLIANZ TRADE (FORMERLY
THIRDPRESENCE LTD)
HELSINKI  00180
FINLAND

ALLIED TECNOLOGIA S.A
RUA DAS OLIMPIADAS, 360 LOJAS 110 E 111 -
VILA OLIMPIA
SÃO PAULO SP  04551-000
BRAZIL

ALLIED WORLD ASSURANCE COMPANY

ALLIED WORLD SURPLUS LINES INS. COMP
199 WATER STREET
NEW YORK, NY  10038

ALLOCADIA SOFTWARE, INC
1066 HASTINGS STREET WEST, SUITE 1410
VANCOUVER, BC  V6E 3X1
CANADA

ALLOY MEDIA + MARKETING
14878 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ALLSCOPE
381 PARK AVE SOUTH, 6TH FLOOR
NEW YORK, NY  10016

ALLSTATE CORPORATION
1819 ELECTRIC RD SW
ROANOKE, VA  24018

ALLTRIUM CONSTRUCTION, LLC
2052 NEESE RD
GRAHAM, NC  27253

ALLWATTS COMERCIAL ELETRICA LTDA
AV. FIRESTIONE, 2020 - VILA LEOPOLDINA
SANTO ANDRÉ SP  09195-470
BRAZIL

ALMAP BBDO PUBLICIDADE E
COMUNICAÇÕES LTDA.
AV. ROQUE PETRONI JUNIOR, 999 AND 3 5 E
6 - JARDIM DAS ACÁCIAS
SÃO PAULO, SP  04707-000
BRAZIL

ALMIGHTY

ALMONTE, LUIS A.
[ADDRESS REDACTED]

ALO KIDS COMÉRCIO DE ARTIGOS INFANTIS
LTDA.
AV. BRAZ LEME, 999 - SANTANA
SÃO PAULO SP  02511-000
BRAZIL

ALPHA CRC LTD
ST. ANDREWS HOUSE
ST. ANDREWS ROAD
CAMBRIDGE  CB4 1DL
UNITED KINGDOM (GB)

ALPHATRAD GERMANY GMBH
LEBACHER STRASSE 4
SAARBRUECKEN  66113
GERMANY

ALSTON, KANAVIS
[ADDRESS REDACTED]

ALTA COGNITA LLC
5121 KAITLYN C
PRINCETON JCT, NJ  08550

ALTER SPACE
1158 HOWARD STREET
SAN FRANCISCO, CA  94103

ALTIGI GMBH/GOODGAMESTUDIOS
GERMANY

ALTITUDE DIGITAL
1037 BROADWAY, SUITE B
DENVER, CO  80203

ALTMAN, LILY
[ADDRESS REDACTED]

ALTMARK, ADAM
[ADDRESS REDACTED]

ALTRUM GROUP, INC
15 MAIDEN LANE, SUITE 200
NEW YORK, NY  10038

ALVAREZ, ADRIAN M.
[ADDRESS REDACTED]

ALWAYSON DIGITAL
PO BOX 2161
NEW HYDE PARK, NY  11040

ALWAYSON DIGITAL, LLC
9 JEFFREY PL.
NEW YORK,, NY  11040-1101

ALZONNE, DAMIEN
[ADDRESS REDACTED]

AMA MEDIA PTY LTD

AMAKA ATOYEBI
PIERRE LALLEMENTSTRAAT 596
AMSTERDAM  1097JR
NETHERLANDS

AMANO

AMARA TECHNO FUTURES
51B, SUKARMA APARTMENT
DELHI
INDIA

AMAZON (UPCAST)

AMAZON WEB SERVICES, INC
PO BOX 84023
SEATTLE, WA  98124

AMAZON
PO BOX 960016
ORLANDO, FL  32896-0016

AMAZON.COM - SG

AMAZON.COM SALES INC (AMAZON
ADVERTISING LLC)
PO BOX 28246
NEW YORK, NY  10087-8246

AMAZON.DE

AMBER MEDIA LIMITED
UNIT 04,7/F,BRIGHT WAY TOWER, NO. 33
MONG KOK ROAD
CHHATTARPUR
KOWLOON
HONG KONG

AMBER SERVICES LLC (CLEVERAD)

AMBEV S.A.

AMBIENT DIGITAL (GAMMA)
80 ROBINSON ROAD
#02-00 SINGAPORE
68898
SINGAPORE

AMBITION GROUP SINGAPORE PTE. LTD.

AMBIUS SAN FRANCISCO
PO BOX 14086
READING, PA  19612

AMBROSIA VENTURES

AMBUZZADOR MARKETING GMBH
NEUBAUGASSE 64-66/2/11
VIENNA
AUSTRIA

AMERICA GRAPHICS INSTITUTE LLC
120 PRESIDENTIAL WAY, SUITE 310
WOBURN, MA  01801

AMERICA ON TECH
25 BROADWAY, 12 FL
NEW YORK, NY  10004

AMERICAN APPAREL
747 WAREHOUSE ST.
A-1070
LOS ANGELES,, CA  90021-1106

AMERICAN APPAREL, INC.
747 WAREHOUSE ST.
LOS ANGELES, CA  90021

AMERICAN ARBITRATION ASSOCIATION
950 WARREN AVENUE
EAST PROVIDENCE, RI  02914

AMERICAN ASSOCIATION OF ADVERTISING
AGENCIES, INC.
1065 AVENUE OF THE AMERICAS, 16TH
FLOOR
NEW YORK, NY  10018

AMERICAN CASUALTY COMPANY OF
READING PENNSYLVANIA
151 N. FRANKLIN STREET
CHICAGO, IL  60606

AMERICAN EAGLE  OUTFITTERS
49 STEVENSON , 8TH FLOOR
SAN FRANCISCO, CA  94105

AMERICAN EAGLE OUTFITTERS
77 HOT METAL STREET
PITTSBURGH, PA  15203

AMERICAN ENDOWMENT FOUNDATION
1521 GEORGETOWN ROAD, SUITE 104
HUDSON, OH  44236

AMERICAN EXPRESS (V)
PO BOX 2855
NEW YORK, NY  10116-2855

AMERICAN EXPRESS DO BRASIL

AMERICAN EXPRESS EUROPE LLC
GLOBAL REAL ESTATE
BRIGHTON  BN88 1AH
UNITED KINGDOM

AMERICAN EXPRESS PROCESSING FEES

AMERICAN EXPRESS
200 VESEY STREET
NEW YORK, NY  10285

AMERICAN IMMIGRATION COUNCIL
1331 G STREET NW, SUITE 200
WASHINGTON, DC  20005

AMERICAN KENNEL CLUB
260 MADISON AVE, 4TH FLOOR
DEPT 3080
NEW YORK, NY  10016

AMERICAN ONLINE GIVING FOUNDATION INC
2454 NORTH MCMULLEN BOOTH ROAD,
SUITE 431
CLEARWATER, FL  33759

AMERICAN REGISTRY
2915 S CONGRESS AVENUE
DELRAY BEACH, FL  33445

AMERICAN SOCIETY FOR TRAINING AND
DEVELOPMENT
1640 KING STREET
ALEXANDRIA, VA  22314

AMERICAN TOWER INVESTMENTS D/B/A
CORESITE LP
1001 17TH STREET, SUITE 500
DENVER, CO  80202

AMERIFLEX, LLC
700 EAST GATE DRIVE
SUITE 510
MOUNT LAUREL, NJ  8054

AMES, CHRISTOPHER E.
[ADDRESS REDACTED]

AMEX ADVANCE
200 VESEY ST
NEW YORK, NY  10285

AMEX CORPORATE GREEN CARD

AMEZUA, LOREA
[ADDRESS REDACTED]

AMI ASSOCIAÇÃO DE MÍDIA INTERATIVA
RUA FIDALGA, 603 - CONJ. 11 - PINHEIROS
SÃO PAULO SP  05432-070
BRAZIL

AMIANDO

AMMU, KARTIK
[ADDRESS REDACTED]

AMNET (AUSTRALIA) (HUB)
LEVEL 3, 105 YORK STREET
SOUTH MELBOURNE, VIC  3205
AUSTRALIA

AMNET (EMEA)

AMNET ARGENTINA- MICROSOFT
ARGENTINA

AMNET CANADA
1 UNIVERSITY AVENUE, 10TH FLOOR
TORONTO  M5J 2P1
CANADA

AMNET CENTRAL GMBH
TRABRENNSTRASSE 2A
1020 VIENNA
AUSTRIA

AMNET EMEA - ES
31 BRICKFIELD ROAD
SPAIN

AMNET EMEA (HUB)
10 TRITON STREET
NW1 3BF
UNITED KINGDOM

AMNET EMEA (HUB)
ALSTERUFER 3
GERMANY

AMNET EMEA (HUB)
AVENUE HERRMANN-DEBROUX 54
LONDON
BELGIUM

AMNET EMEA (HUB)
KANZLEISTR. 57
8036 ZÜRICH
SWITZERLAND

AMNET EMEA (HUB)
LOFT OFFICE 3 – 208,
DUBAI MEDIA CITY
UNITED ARAB EMIRATES

AMNET EMEA (HUB)
LOFT OFFICE 3 – 208,
UNITED ARAB EMIRATES

AMNET EMEA (HUB)
MEZZANINE LEVEL, WEST BLOCK, UPPER
EASTSIDE
UPPER EASTSIDE, 31 BRICKFIELD ROAD
SALT RIVER, CAPE TOWN  7925
SOUTH AFRICA

AMNET EMEA (HUB)
PILESTREDET 8
NORWAY
NORWAY

AMNET EMEA (HUB)
VIA BRACCO, 6
MILANO 20159
ITALY

AMNET EMEA (HUB)
WEST BLOCK
CAPE TOWN
SOUTH AFRICA

AMNET EMEA (V)

AMNET FINLAND
FINLAND

AMNET GMBH
GERMANY

AMNET GROUP, INC.
150 EAST 42ND STREET
NEW YORK, NY 10017

AMNET HONG KONG LIMITED
HONG KONG

AMNET INDIA
DLF BUILDING NO.5, TOWER-A, LEVEL 8 & 10
DLF CYBER TER
122002
INDIA

AMNET IRELAND
GURGAON, HARYANA
IRELAND

AMNET MEDIA IRELAND LIMITED
IRELAND

AMNET MEXICO -DIRECT
CCM010710UU1
MONTERREY 64410
MEXICO

AMNET NEDERLAND
MOERMANSKKADE 85
1013 BC AMSTERDAM, POSTBUS 15905
AMSTERDAM 1001
NETHERLANDS

AMNET NETHERLANDS B.V
MOERMANSKKADE 91
AV. ALFONSO REYES, 2202 NTE - COLONIA
BELLA VISTA
AMSTERDAM 1013 BC
NETHERLANDS

AMNET NETHERLANDS_REBATE
MOERMANSKKADE 91
INTERNATIONAL HUB
AMSTERDAM 1013 BC
NETHERLANDS

AMNET PERU
CALLE AMADOR MERINO REYNA, 307 - PISO
6 - SAN ISIDRO
LIMA
PERU

AMNET PORTUGAL
PORTUGAL

AMNET SERVICOS DE PUBLICIDADE LTDA.
RUA WISARD, 298 - VILA MADALENA
SAO PAULO, SP 05434-000
BRAZIL

AMNET SOUTH EAST ASIA PTE LTD

AMNET TAIWAN LTD
5F., 132, SEC. 3, MINSHENG E. ROAD
TAIWAN

AMNET UK
10 TRITON STREET
LONDON NW1 3BF
UNITED KINGDOM

AMNET US
REGENT'S PLACE

AMNET
500 WOODWARD AVE, 23RD FLOOR
DETROIT, MI 48226-3416

AMOBEE
9444 WAPLES STREET
SAN DIEGO, CA 92121

AMONDNET INC.
134 SPRING ST, SUITE 302
NEW YORK, NY 10012

AMONENTIZE LTD.

AMP ADVANTAGE MEDIA
77 NORTH WASHINGTON STREET
SUITE 350
BOSTON, MA 02114-1908

AMPELIA FINE WINES PTE. LTD.

AMPLIFI AUSTRALIA PTY LIMITED
20 WINDMILL STREET
NSW 2000
AUSTRALIA

AMPLIFI CAD
276 KING ST.
MILLERS POINT
W TORONTO M5V 3C6
CANADA

AMPLIFI
8TH FLOOR
UNITED KINGDOM

AMS MEDIA GROUP
150-158 KINGS CROSS RD
LONDON WCIX9DH
UNITED KINGDOM

AMX CONTENIDO, S.A. DE C.V.
RFC: ACO080407868
CDMX 11529
MEXICO

AN FOUNDATION
21750 HARDY OAK BLVD STE 104
PMB 14273
SAN ANTONIO, TX 78258-4946

AN GEHRMANN WINCY

ANAGRAM
LAGO ZURICH 245, EDIF. PRESA FALCÓN
PISO 15 Y 16, MIGUEL HIDALGO

ANALISE.ME MARKETING ON LINE LTDA-EPP
RUA SILVA BUENO, 1.660 - SALA 206 -
IPIRANGA
SÃO PAULO, SP  04208-001
BRAZIL

ANAPLAN, INC
50 HAWTHORNE ST.
SAN FRANCISCO, CA  94105

ANASTASIA BEVERLY HILLS
438 NORTH BEDFORD DRIVE
BEVERLY HILLS, CA  90210

ANDALUS ALIMENTOS E EVENTOS EIRELI
AV DAS NACOES UNIDAS, 13947, LOJA 158, -
VILA GERTRUDES
SÃO PAULO SP  04794-000
BRAZIL

ANDAM, CLIFFORD
[ADDRESS REDACTED]

ANDERSEN, JESSICA
[ADDRESS REDACTED]

ANDERSON, KURT J.
[ADDRESS REDACTED]

ANDIAMO PARTNERS
17 STATE STREET, SUITE 800
NEW YORK, NY  10004

ANDO MEDIA LLC (D/B/A TRITON DIGITAL,
INC)
P.O. BOX 31001-2289
PASADENA, CA  91110-2289

ANDREANI, CARMEN MARIA - EPP
[ADDRESS REDACTED]

ANDRI N. (ANDY) - MR DRAGOS NEAGU
[ADDRESS REDACTED]

ANGEL SPRINGS LIMITED - WATERLOGIC

ANGEL, EREZ
[ADDRESS REDACTED]

ANGEL, EREZ
[ADDRESS REDACTED]

ANGELS BESPOKE EVENTS
LA SAFRANETTE LES ORANGERS C
VILLEFRANCHE SUR MER  06230
FRANCE

ANGHELONE, MICHAEL P.
[ADDRESS REDACTED]

ANGOTTI & REILLY, INC
1000 MARIPOSA STREET
SAN FRANCISCO, CA  94107

ANHEUSER BUSCH
ONE BUSCH PLACE
SAINT LOUIS, MO  63118

ANIMO JUICE BAR & BURRITO BAR
100 N 17TH ST
PHILADELPHIA, PA  19103

ANN INC.
22 WOODLAND DRIVE
RYE BROOK, NY  10573

ANN TAYLOR STORES CORPORATION
476 WHELERS FARM ROAD
MILFORD, CT  06461

ANNA, WEGNER
[ADDRESS REDACTED]

ANNA'S TAQUERIA
P.O. BOX 620123
NEWTON, MA  02462

ANODOT INC
TWIN DOLPHIN DR. SUITE 150 3
REDWOOD CITY, CA  94065

ANSWERS
"6665 DELMAR, SUITE 3000
ST. LOUIS, MO 63130"

ANTEVENIO MEXICO
MEXICO

ANTHEM MEDIA LLC
4303 W 119TH STREET
LEAWOOD, KS  66209

ANTVENTURE LTD
FLOOR 13, KAM SHEK COMM. BLDG

ANYCLIP LTD. AUD
3 ARIEL SHARON ST.
GIVATAYIM  5320045
ISRAEL

ANYCLIP LTD. GBP

ANYCLIP LTD. USD
10 AHALIAV ST.
RAMAT-GAN  5252263
ISRAEL

ANZ AMNET AUSTRALIA PTY LTD

AOK EVENTS LTD - ACCOUNT CLOSED
150A FALCON ROAD
LONDON  SW11 2LW
UNITED KINGDOM

AOK EVENTS LTD
THE ENGINE ROOMS 150A FALCON ROAD
LONDON  SW11 2LW
UNITED KINGDOM

AOK NORDOST DIE GESUNDHEITSKASSE

AOKAILIER NETWORK TECHNOLOGIES CO.,
LTD.
605 YANGGUANG SHIDA SQUARE,TAI JIANG
DISTRICT
FUZHOU, 福建省
CHINA

AOL ADVERTISING

AOL BID PLACE
GENERAL POST OFFICE
PO BOX 5696
NEW YORK, NY  10087-5696

AON CONSULTING
PO BOX 100137
PASSADENA, CA  91189-0137

APEX TRAINING AND DEVELOPMENT

APICELLA, RICHARD
[ADDRESS REDACTED]

APICELLA, RICK
[ADDRESS REDACTED]

APNIC PTY LTD

APOLLO CAPITAL MANAGEMENT, LP
9 WEST 57TH STREET, 43RD FLOOR
NEW YORK, NY  10019

APOLLO MARKETING
APRIMUS BILLING CONTACT

APPALGO LTD.
YEGI'A KAPAYIM 2
TEL AVIV  6777886121
ISRAEL

APPEXTREMES, LLC DBA CONGA
PO BOX 7839
BROOMFIELD, CO  80021

APPFIRE TECHNOLOGIES, INC.
15 NEW ENGLAND EXECUTIVE PARK
BURLINGTON, MA  1803

APPLE COMPUTER BRASIL LTDA.
ROD. V. PREF. HERMENEG. TONOLLI, 1500 -
FAZENDA GRANDE
JUNDIAI SP  13213-086
BRAZIL

APPLE INC
P.O. BOX 846095
DALLAS, TX  75284-6095

APPLE INC
PO BOX 281877
ATLANTA, GA  30384-1877

APPLE PTY LTD

APPLE RETAIL UK LIMITED
5TH FLOOR
6 ST. ANDREWS STREET
LONDON  EC4A 3AE
UNITED KINGDOM

APPLIANCE DOCTOR X
171A MCLEAN AVE
YONKERS, NY  10705

APPLICARE INC
232 COUNTY. ROUTE 1
WARWICK, NY  10990-2400

APPTAP, INC.
1801 OLD RESTON AVE
RESTON, VA  20190

APRICOT-APAN SECRETARIAT

APTERA MOTORS INC.
5818  EL CAMINO REAL,
SUITE 300
CARLSBAD,, CA  92008

AQK ADVISORY SERVICES, LLC
5 LAYTON CT.
HILLSBOROUGH, NJ  08844

AQTO GMBH
SPERBERWEG 15
NEUSS  D-41468
GERMANY

AQUA CLARA LEMON

AQUA MEDIA DIRECT
216 LAMOUR DRIVE
LA CANADA FLINTRIDGE, CA  91011

AQUA NUEVA

AQUA SPIRIT

AR PREMIUM SERVIÇOS LTDA - ME
RUA AGOSTINHO GOMES, 2810 - IPIRANGA
SÃO PAULO SP  04206-001
BRAZIL

ARAG VERSICHERUNG

ARAGON
142 WEST 57TH STREET, 9TH FLOOR
NEW YORK, NY  10019

ARAL TANKSTELLE

ARANCA US INC
303, FIFTH AVENUE, SUITE 1205
NEW YORK, NY  10016

ARBODIGITAL LLC
AKADEMIKA KOROLEVA STR. 10
MOSCOW  129515
RUSSIAN FEDERATION

ARC ELECTRIC CONSTRUCTION CO., INC
739 SECOND AVE
NEW YORK, NY  10016

ARCADE & PARTY RENTAL BY GEMS, INC
11135 VANOWEN ST. UNIT B
NORTH HOLLYWOOD, CA  91605

ARCADES, BESPOKE
[ADDRESS REDACTED]

ARCAMETRICS SYSTEMS, INC
1017 MAIN CAMPUS DRIVE, SUITE 2300
RALEIGH, NC  27606

ARCHERY BOW RANGE CHICAGO
1757 N.KIMBALL AVENUE
CHICAGO, IL  60647

ARCHIBALD, CHARLES
[ADDRESS REDACTED]

ARCSPAN
155 E 72ND ST.
NEW YORK,, NY  10021

AREAS ES

ARELION U.S. INC (TELIASONERA
INTERNATIONAL CARRIER, INC.)
LOCK BOX#4966-4966 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ARELTA

ARENA MEDIA (V)

ARENA MEDIA
247 TOTTENHAM COURT ROAD
LONDON  W1T 7QX

ARENSON OFFICE FURNISHINGS
1115 BROADWAY
NEW YORK, NY  10010

ARENSON, ASHLEY A.
[ADDRESS REDACTED]

ARETE CAPITAL PARTNERS, LLC (GRANT
LYON)
721 5TH AVE. 45TH FLOOR
NEW YORK, NY  10022

ARGONAUT INSURANCE COMPANY
PO BOX HM 1282
HAMILTON HM FX
BERMUDA

ARGYLE EVENTS STAFFING
137 N LARCHMONT BLVD, SUITE 480
LOS ANGELES, CA  90004

ARGYLE EXECUTIVE FORUM
122 WEST 26TH STREET, 2ND FLOOR
NEW YORK, NY  10001

ARIA SYDNEY-MAPPI PTY LIMITED AND
FOOD PASSIONS PTY LIMITED ITF FOOD
PASSION UNI
1 MACQUARIE STREET
SYDNEY, NSW  2000
AUSTRALIA

ARIA VENT
296 CARLINGVIEW DR.,
ETOBICOKE,, ON  M9W 5G1
CANADA

ARIBA, INC
PO BOX 642962
PITTSBURGH, PA  15264-2962

ARIETT
33 RIVERSIDE DRIVE, SUITE 100
PEMBROKE, MA  02359

ARIN
PO BOX 759477
BALTIMORE, MD  21275-9477

ARISTON MEDIA SERVICE GMBH
MAX-PLANCK-STR. 27A
ETOBICOKE,
KÖLN  50858
GERMANY

ARJUNGI, ANJALI R.
[ADDRESS REDACTED]

ARKEERO
C/BARQUILLO 8, 2º IZQ 28004
MADRID
SPAIN

ARKLE ADVISORS
444 EDGEWOOD ROAD
SAN MATEO, CA  94402

ARKUS
1441 BROADWAY, 5TH FLOOR
NEW YORK, NY  10018

ARMITAGE, DAVID
[ADDRESS REDACTED]

ARMS, CARLISE
[ADDRESS REDACTED]

ARNOLD, ALEXIS
[ADDRESS REDACTED]

ARORA PROJECT
1101 BRICKELL AVE N.
MIAMI,, FL  33131

ARORA, SHREY
[ADDRESS REDACTED]

ARREDONDO, NICOLE
[ADDRESS REDACTED]

ARS M&E PTE LTD

ARSENAL COMMUNICATIONS, INC
71 BROWNING RD
SHORT HILLS, NJ  07078

ARSENAULT, BRENDAN
[ADDRESS REDACTED]

ART FOOD LLC
9 WEST 53RD STREET
NEW YORK, NY  10019

ART INSTALLATION REMEDIES
920 W SHARON RD
SANTA ANA, CA  92706

ART RENTAL

ART VIAGENS E TURISMO LTDA.
RUA AIMORÉS, 1.001 - 10º ANDAR
#1202
BELO HORIZONTE, MG  30140-071
BRAZIL

ART.COM INC.
2100 POWELL ST 10TH FL
EMERYVILLE, CA  94608-1826

ARTE NOBRE IND. COM. E SERV. DE
COMUNICAÇÃO VISUAL LTDA. EPP
ESTRADA SÃO MARCOS, 669 - JARDIM SÃO
MARCOS
EMBU DAS ARTES SP  06814-010
BRAZIL

ARTEFACT (NETBOOSTER)
19 RUE RICHER
PARIS  75009
FRANCE

ARTEMIS ALLIANCE
C/ ELOY GONZALO 10
MADRID  28010
SPAIN

ARTEMIS DISTRIBUTION LLC
800 WESTCHESTER AVE SUITE N641
PORT CHESTER, NY  10573

ARTEMIS EIGHT LLP T/A FOUND
BIG STUDIOS
1 EAST POULTRY AVENUE
LONDON EC1A 9PT
RYE BROOK
UNITED KINGDOM

ARTESANA DIVISORIAS E FORROS LTDA
RUA EVARISTO DA VEIGA, 144
CATUMBI SP  03021-090
BRAZIL

ARTEX INC
8712 JERICHO CITY DRIVE
LANDOVER, MD  20785-4761

ARTICULATE GLOBAL
244 5TH AVENUE #2960
NEW YORK, NY  10001

ARTIS, WENDY
[ADDRESS REDACTED]

ARTISAN
216 SOUTH JEFFERSON STREET, SUITE 202
CHICAGO, IL  60661

ART-REAL GMBH SEGTOUR BERLIN

ARTUSGROUP, INC
176 ROUTE 81, SUITE 4B
KILLINGWORTH, CT  06419

ASCENDANCE DIGITAL MEDIA CORP-DBA
ADSUPNOW
17921 BOTHELL-EVERETT HIGHWAY, SUITE
105
BOTHELL, WA

ASCENDIA MEDIA LLC
310 MAPLE AVENUE
PITTSBURGHE, PA

ASHPOLE, DAVID
[ADDRESS REDACTED]

ASHTAR COMÉRCIO DE BRINDES,
PRESENTES E COSMÉTICOS LTDA.

ASHTON MEDIA PTY (AUS)

ASHTON MEDIA PTY LTD

ASI SIGNAGE INNOVATIONS
5849 UPLANDER WAY
CULVER CITY, CA  90230

ASIAN ADVERTISING FESTIVAL (SPIKES
ASIA) PTE LTD

ASIC COLLECTORS REC. ACC.

ASI-MODULEX
192 LEXINGTON AVENUE, SUITE 1002
NEW YORK, NY  10016

ASK HANUMAN CO., LTD.
LEVEL 2, 1032/1-5,
THUNGMAHA
THAILAND

ASK LOCALA, INC.
55 EAST 59TH STREET, 9TH FLOOR
14 RAMA 4 ROAD
NEW YORK,, NY  10022

ASK RESTAURANT

ASOCIACION DE GOLF

ASOCIACION DE GOLF E INTERNET SPAIN

ASOCIACION DE GOLF E INTERNET,
GOLFNAUTAS

ASOCIACION INTERACTIVA EN PUBLICIDAD
(IAB MEXICO MXN)

ASOCIACION INTERACTIVA EN PUBLICIDAD
(IAB MEXICO)
JULIO VERNE 89 INT 102
POLANCO  11560
MEXICO

ASOCIACIÓN INTERACTIVA EN PUBLICIDAD
A.C.
JULIO VERNE 89 INT. 103 COL. POLANCO
ALC. MIGUEL HIDALGO
CDMX  11560
MEXICO

ASOS.COM LIMITED
PO BOX 422
SOUTHAMPTON  SO30 9BW
UNITED KINGDOM

ASOS.COM LTD UK
GREATER LONDON HOUSE
LONDON
UNITED KINGDOM

ASPECT
UNIT E7 BARWELL BUSINESS PARK
LEATHERHEAD ROAD
CHESSINGTON  KT9 2NY
UNITED KINGDOM

ASPEN DENTAL
281 SANDERS CREEK PARKWAY
EAST SYRACUSE, NY  13057

ASPIRE

ASPIRE GLOBAL LIMITED (KARAMBA)

ASPIRE GLOBAL NETWORK PTE LTD

ASSEMBLY
909 THIRD AVENUE
NEW YORK, NY  10022

ASSICURAZIONI GENERALI-S-P-A-TOKYO
SALES DEPARTMENT

ASSOCIRÇÃO NACIONAL DE EDITORES DE
REVISTAS
RUA DEPUTADO LACERDA FRANCO, 300 - CJ.
155 - PINHEIROS
SÃO PAULO SP  05418-000
BRAZIL

ASSOCIATED AIR SERVICES (AAS)

ASSOCIATED NEWSPAPERS LTD
PO BOX 8667
LEICESTER  LE1 8BE
UNITED KINGDOM

ASSOCIATED NEWSPAPERS LTD
PO BOX 8667
LEICESTER  LE1 8BE
UNITED KINGDOM (GB)

ASSOCIATION FOR TALENT DEVELOPMENT
PO BOX 743041
ATLANTA, GA  30374

ASSOCIATION OF ACCOUNTING
TECHNICIANS
140 ALDERSGATE STREET
LONDON  EC1A 4HY
UNITED KINGDOM

ASSOCIATION OF NATIONAL ADVERTISERS
(ANA)
708 THIRD AVE, 33RD FLOOR
NEW YORK, NY  10017

ASSURED ENVIRONMENTS
45 BROADWAY, 10TH FLOOR
NEW YORK, NY  10006

ASTON, SHANE
[ADDRESS REDACTED]

ASTRINA CAPITAL LLC
20 RUTHVEN PLACE,
SUMMIT, NJ  7901

ASUS GLOBAL PTE. LTD.
15A, CHANGI BUSINESS PARK
31ST FLOOR
486035
SINGAPORE

AT&T
PO BOX 5025
CAROL STREAM, IL  60197

ATALS-ACON ELECTRIC SERVICES CORP
283 HUDSON STREET
NEW YORK, NY  10013

ATARA LLC.
371-12-D MOTOISHIKAWACHO
CENTRAL 1, #05-01, EIGHTERIUM
YOKOHAMA, 神奈川県  225-0004
JAPAN

ATELECON SISTEMA DE AUTOMAÇÃO
COMERCIAL LTDA.
RUA CRISTOVÃO COLOMBO, 121
AOBA-KU
NITERÓI, RJ  92110-450
BRAZIL

ATELIER TANG (PTE.) LTD

ATELIER4
35-00 47TH AVENUE
LONG ISLAND CITY, NY  11101-2434

ATHA, ALEXANDRA
[ADDRESS REDACTED]

ATHERTON, ANDY
[ADDRESS REDACTED]

ATLANTA BLACK STAR
1870 THE EXCHANGE SE,
ATLANTA,, GA  30339

ATLANTIC COAST MEDIA GROUP
499 WASHINGTON BLVD. 15TH FLOOR
SUITE 200, #313
JERSEY CITY, NJ  07310

ATLANTIC METRO
596 BLOOMFIELD AVE STE D
MONCLAIR, NJ  7042

ATLAS - UAT
PO BOX 841766
DALLAS, TX  75284-1766

ATLAS A COMPANY, LLC
ATLAS A COMPANY, LLC
15161 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ATLASSIAN (UPCAST)

ATLASSIAN
32151 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ATMD BIRD & BIRD LLP

ATMOSPHERE ORANGE PTY LTD
2 SPARRMAN AVE, CONSTANTIA
CAPE TOWN  7860
SOUTH AFRICA

ATOM SYSTEMS

ATR AKUSTIK UND TROCKENBAU RAPHAEL
RABER

ATRIUM STAFFING LLC
625 LIBERTY AVE, SUITE 200
PITTSBURGH, PA  15222

ATSUMI AND SAKAI

AUCTION.COM, LLC/TEN-X, LLC
1301 SHOREWAY ROAD, SUITE 200
BELMON, CA  94002

AUCTIONATA BETEILIGUNGS AG
KURFÜRSTENDAMM 212
BERLIN  10719
GERMANY

AUDIENCE ON DEMAND
137 TELOK AYER ST
#07-01
068602
SINGAPORE

AUDIENCE ON DEMAND
137 TELOK AYER ST
068602
SINGAPORE

AUDIENCE ON DEMAND
MAPLETREE ANSON
SINGAPORE  079914
SINGAPORE

AUDIENCE SCIENCE INC
DEPT. CH 16430
PALATINE, IL  60055-6430

AUDIENCE SCIENCE, INC
1120 112TH AVENUE NE, SUITE 400
BELLEVUE, WA  98004

AUDIENCE TRADING
4 ACTON STREET
LONDON  WC1X 9NA
UNITED KINGDOM

AUDIENCETOWN
625 BROAD STREET
SUITE 3
NEWARK, NJ  07102

AUDIENCETV PTY LTD AUD
SUITE 1, LEVEL 1 507 KENT STREET
SYDNEY, NSW  2000
AUSTRALIA

AUDIENCETV PTY LTD
LEVEL 1 / 507 KENT ST
SUITE 240
SYDNEY, NSW  2000
AUSTRALIA

AUDIENCEX
13468 BEACH AVE
MARINA DEL REY, CA  90292

AUDIGENT
200 VARICK ST. SUITE 514
NEW YORK,, NY  10014

AUDIO VIDEO NETWORK SOLUTION

AUDIOTEKA S.A.
DOMANIEWSKA 44A
WARSAW
POLAND

AUDIOVATION
22620 CLARENDON ST.
WOODLAND HILLS, CA  91367

AULET, CHRISTOPHER
[ADDRESS REDACTED]

AULET, THOMAS B
[ADDRESS REDACTED]

AUNICA

AUSLANDER, AMY
[ADDRESS REDACTED]

AUSTER, MACKENZIE
[ADDRESS REDACTED]

AUSTIN, TIMOTHY
[ADDRESS REDACTED]

AUSTRALIAN TAXATION OFFICE

AUTH0, INC
10900 NE 8TH STREET, SUITE 700
BELLEVUE, WA  98004

AUTHENTIC JOBS INC.

AUTHNET GATEWAY

AUTOMATIC DATA PROCESSING LIMITED
(ADP)
SYWARD PLACE, PYRCROFT ROAD
CHERTSEY
SURREY  KT16 9JT
UNITED KINGDOM

AUTOMOTIVE EXCHANGE PTY LTD
LEVEL 1, 234 CHRUCHILL AVENUE
SUBIACO, WA  6008
AUSTRALIA

AUTORAMA UK LTD
VANARAMA, MARYLANDS AVENUE
HP2 7DE
UNITED KINGDOM

AUTOTEGRITY
196 BROADWAY
HEMEL HEMPSTEAD
CAMBRIDGE, MA  02139

AV WORKSHOP
500 WEST 37TH STREET, 3RD FLOOR
NEW YORK, NY  10018

AVA, LIM JIN YING
[ADDRESS REDACTED]

AVALON SERVICES PTE LTD
33 UBI AVENUE 3
#04-22, VERTEX TOWER B
SINGAPORE  408868
SINGAPORE

AVANTA

AVANTE COMMUNICATION, S.L.
C/ CHILE, 8 OFICINA 210
MADRID  28260
SPAIN

AVANTE MARKETING Y MEDIOS, S.L
CALLE NOVA, 51 - PISO 2
LAS MATAS
A CORUNA  15705
SPAIN

AVANTGARDE CHAUFFEURDIENST GMBH

AVANZ TECHNOLOGIES
P.O. BOX 230974
CENTREVEILLE, VA  20120-0974

AVB ESTATE CONSULTING
BONSDORFFVILLAS
146 LANGGARN
VASTERHANINGE  13791
SWEDEN

AVITO HOLDING AB
KPMG 7365566900113
SANTIAGO DE COMPOSTELA
OSTERSUND  S-831 22
SWEDEN

AWESOME OFFICE, INC (SNACK NATION)
DEPT LA 24984
PASADENA, CA  91185-4984

AWFULLY CHOCOLATE PTE LTD

AXA EQUITABLE
P.O. BOX 1047
CHARLOTTE, NC  28201

AXA PPP HEALTHCARE LIMITED
UNITED KINGDOM (GB)

AXAOPOULOS, WILLIAM L.
[ADDRESS REDACTED]

AXAOPOULOS, WILLIAM
[ADDRESS REDACTED]

AXEL SPRINGER ESPANA SA
SANTIAGO DE COMPOSTELA 94
MADRID  28040
SPAIN

AXEL SPRINGER MEDIA IMPACT

AXEL SPRINGER SE
AXEL-SPRINGER-STRAßE 65
BOX 171
BERLIN  10888
GERMANY

AXIOM GLOBAL, INC
PO BOX 8439
PASADENA, CA  91109-8439

AXIOM LEGAL SOLUTIONS
AXIOM GLOBAL, INC
PO BOX 8439
PASADENA, CA  91109-8439

AXIS INSURANCE COMPANY (ADMITTED)
92 PITTS BAY ROAD
AXIS HOUSE
PEMBROKE
BERMUDA

AXIS PROMOTIONS
PO BOX 52501
NEWARK, NJ  07101-4402

AXIVAL INC
JAPAN

AXONIX LIMITED
4TH FLOOR 20 AIR STREET
LONDON  W1B 5AN
UNITED KINGDOM

AXXEL MARKETING PTE LTD
#04-07 AXXEL INNOVATION CENTRE
SINGAPORE  349584
SINGAPORE

AXXEL MARKETING PTE LTD
84 GENTING LANE
#04-07 AXXEL INNOVATION CENTRE
SINGAPORE  349584
SINGAPORE

AY DIGITAL INC.

AYLWARD, JASON P.
[ADDRESS REDACTED]

AYRES, LARRY
[ADDRESS REDACTED]

AYYADURAI, BANUMURTHY
[ADDRESS REDACTED]

AYZENBERG GROUP
49 E. WALNUT STREE
PASADENA, CA  91103

AYZENBERG GROUP, INC
49 EAST WALNUT STREET
PASADENA, CA  91103

AYZENBERG
49 E. WALNUT ST.
PASADENA, CA  91103

AZ RECEPTIONS

AZ3, INC.
2761 FRUITLAND AVE
VERNON, CA  90058

AZAM & CO. SOLICITORS
FIRST FLOOR, 6 MINORIES,
LONDON  EC3N LBJ
UNITED KINGDOM

AZARI, AMIR
[ADDRESS REDACTED]

AZERION MEDIA B.V.
BEECHAVENUE 182
1119PX
NETHERLANDS

AZERION TECHNOLOGY B.V. (FORMERLY
IMPROVE DIGITAL INTERNATIONAL) (EURO)

AZERION TECHNOLOGY BV
CHIEF FINANCIAL OFFICER
FORMERLY IMPROVE DIGITAL
INTERNATIONAL EURO
BOEING AVENUE 30 1119 PE
SCHIPOLRIJK  1119 PE  NETHERLANDS

AZIMO LTD.
173 UPPER STREET
SCHIPHOL-RIJK
LONDON  N1 1RG
UNITED KINGDOM

B.P PESSOA TRANSPORTE - ME
AV. CANDIDO PORTINARI, 158 - VILA
JAGUARA
SÃO PAULO SP  05114000
BRAZIL

B2B MARKETING
CLOVER HOUSE
147-149 FARRINGDON ROAD
LONDON  EC1R 3HN
UNITED KINGDOM

B2W COMPANHIA DIGITAL
ESTRADA DA LAMA PRETA, 2705 - SANTA
CRUZ
RIO DE JANEIRO RJ  23575-450
BRAZIL

BABBEL NA
ANDREASSTRAßE 72
10243 BERLIN
GERMANY

BABYLON ADVERTISING NETWORK

BACCHUS, JAMAAL
[ADDRESS REDACTED]

BACKBORD MEDIA GMBH
MARGARETENSTRAßE 46
HAMBURG  20357
GERMANY

BACKTRACK
8850 TYLER BLVD
MENTOR, OH  44060

BADOO
MEDIUS HOUSE, 2
LONDON  W1F 8BH

BAIN, IAN
[ADDRESS REDACTED]

BAIN, STACEY
[ADDRESS REDACTED]

BAINS, VANDANA
[ADDRESS REDACTED]

BAJORIA, KHUSHBOO
[ADDRESS REDACTED]

BAKER & MCKENZIE
452 FIFTH AVENUE
NEW YORK, NY  10018

BAKER, MARCUS
[ADDRESS REDACTED]

BAKER, MICHAEL K
[ADDRESS REDACTED]

BAKSH, ALEEM
[ADDRESS REDACTED]

BALCOM AGENCY
1413 RIO GRANDE AVE.
FORT WORTH, TX  76102

BALCOM AGENCY
1500 BALLINGER @ RIO GRANDE
FORT WORTH, TX  76102

BALCOM AGENCY
1500 BALLINGER @ RIO GRANDE
SHERATON STREET
FORT WORTH, TX  76102

BALL ROOM

BALLA, STEPHEN M.
[ADDRESS REDACTED]

BALONISMO, MIGUEL A. B - ME
[ADDRESS REDACTED]

BALSAM BRANDS
ATTN: BALSAM BRANDS ACCOUNTING
BOISE, ID  83702

BALZAN, CHRISTOPHER J.
[ADDRESS REDACTED]

BANCO CITIBANK S/A
AV. PAULISTA, 1111 - CERQUEIRA CESAR
SÃO PAULO SP  01311-920
BRAZIL

BANCO SANTANDER (BRASIL) S.A
AV. JUSCELINO KUBITSCHEK, 2235 - VILA
OLIMPIA
SÃO PAULO SP  04543-001
BRAZIL

BANCO SANTANDER (BRASIL) S.A.
AV. PRESIDENTE JUSCELINO KUBITSCHEK,
2.041 - E2235 - B
718 W. IDAHO ST.
SÃO PAULO  04543-011
BRAZIL

BANCO SANTANDER (BRASIL) S.A.
VICTOR NUZZI
AV. JUSCELINO KUBITSCHEK 2041/2235
BLOCO A, VILA OLIMPIA
SÃO PAULO  BRAZIL

BANCO SANTANDER (MEXICO) S.A.
PROLONGACION PASEO DE LA REFORMA,
500 - PISO 2
COLONIA LOMAS DE SANTA FÉ - ALVARO
OBREGON
CDMX  01219
MEXICO

BANCO SANTANDER (MEXICO) S.A.
SANDRA JUDITH AMAYA GOMEZ
CARRETERA MEXICO-TOLUCA
5420 OFICINA NUMERO 1903, PISO 19, EL
YAQUI
CUAJIMALPADE MORELO, CIUDAD DE
MEXICO  05320  MEXICO

BANERJEE, SHAYAK
[ADDRESS REDACTED]

BANK OF AMERICA
JAMES KELLIHER
ONE BRYANT PARK
34TH FLOOR
NEW YORK, NY  10036

BANKDIRECT CAPITAL FINANCE
PO BOX 660448
DALLAS, TX  75266-0448

BANKER, GEOFFREY J.
[ADDRESS REDACTED]

BANKIN, ADAM S.
[ADDRESS REDACTED]

BANKRATE
11760 US HIGHWAY ONE STE. 200
NORTH PALM BEACH, FL  33408-3003

BANNERCONNECT
GEERWEG 11
SITTARD (LB)  6135 KB
NETHERLANDS

BANNON, ANDREW P.
[ADDRESS REDACTED]

BANSAL, AMARITA
[ADDRESS REDACTED]

BANUELOS, TIRZA M.
[ADDRESS REDACTED]

BANUMURTHY AYYADURAI
[ADDRESS REDACTED]

BAO, BUN
[ADDRESS REDACTED]

BAOLI BEACH CANNES
EN FACE DU 50 BOUVELARD DE LA
CROISETTE
CANNES  BP40176
FRANCE

BAPTISTE, LINDSEY K.
[ADDRESS REDACTED]

BAR C RANCH, LLC - JENNIFER CATON
238 SHEPHERD'S MILL ROAD
BERRYVILLE, VA  22611

BAR SOHO

BARANCHUCK, JESSICA
[ADDRESS REDACTED]

BARANOVSKY, PAUL
[ADDRESS REDACTED]

BARBER, ERIC
[ADDRESS REDACTED]

BARCLAYCARD COMMERCIAL

BARCLAYS BANK PLC
TRACY DESALU
LEICESTER
LEICESTERSHIRE  LE87 2BB
UNITED KINGDOM

BARCLAYS BCD PRECISIONPAY CARD

BARCLAYS CREDIT CARD

BARCOMI'S GMBH
BERGMANNSTR. 21
BERLIN 10961
GERMANY

BARDAKH, ANYA M.
[ADDRESS REDACTED]

BARDELLI, FRANK E.
[ADDRESS REDACTED]

BARGE, EARL
[ADDRESS REDACTED]

BARIL, STEVE
[ADDRESS REDACTED]

BARKBOX

BARKER & SON ELECTRIC, INC
1417 GRANT STREET
SANTA MONICA, CA  90405

BARKER DZP
455 BROADWAY, 5TH FLOOR
NEW YORK, NY  10013

BARKLEY
1740 MAIN STREET
KANSAS CITY, MO  64108

BARKOW PHOTO
639 DECATUR STREET
BROOKLYN, NY 11233

BARNES, TRAVIS J.
[ADDRESS REDACTED]

BARNETT, SHANNON
[ADDRESS REDACTED]

BARNORTH GROUP, LLC
77 DELANCEY ST.
NEW YORK, NY  z

BARNYARD CREATIVE
C/O ANDREW STEPAN
153 BROOKFIELD AVE
FAIRFIELD, CT  6825

BARON, JENNIFER A.
[ADDRESS REDACTED]

BARONI, VERONICA
[ADDRESS REDACTED]

BARR CREDIT SERVICES, INC
3444 N COUNTRY CLUB RD, STE. 200
TUCSON, AZ  85716-0815

BARRE TRIBECA, INC
28 WARREN STREET, 2ND FLOOR
NEW YORK, NY  10007

BARRERA GRANE, MARTA
[ADDRESS REDACTED]

BARRIOS, THALIA M.
[ADDRESS REDACTED]

BARROW, ANDREW R.
[ADDRESS REDACTED]

BARRY, SEAN
[ADDRESS REDACTED]

BARST MUKAMAL & KLEINER LLP
2 PARK AVENUE
NEW YORK, NY 10016

BARST MUKAMAL & KLEINER LLP
2 PARK AVENUE, 19TH FLOOR
NEW YORK, NY 10016

BARTEK, LISA M.
[ADDRESS REDACTED]

BARTEK, LISA
[ADDRESS REDACTED]

BARTKO ZANKEL BUNZEL & MILLER
ONE EMBARCADERO CENTER, STE 800
SAN FRANCISCO, CA 94111

BARTLETT, ROBERT
[ADDRESS REDACTED]

BARTOLI, DI
[ADDRESS REDACTED]

BARTOSZEK, BENJAMIN L.
[ADDRESS REDACTED]

BASEM, GLORIA
[ADDRESS REDACTED]

BASEM, GLORIA
[ADDRESS REDACTED]

BASF S/A

BASK DIGITAL MEDIA
225 BROADWAY
SAN DIEGO, CA 92101

BASKETBALL CITY NEW YORK, LLC
PIER 36 @ 299 SOUTH STREET
NEW YORK, NY 10002

BASKETS GALORE

BASNO
228 PARK AVENUE SOUTH, SUITE 62691
NEW YORK, NY 10003

BAT HOUSEHOLD SERVICE GMBH
BRÜCKENSTRAßE 5A
SUITE 420
BERLIN 10179
GERMANY

BATAM CABLE-SKI PARK - MR HATTA
EKANAGA SAPUTRA

BATCH MEDIA GMBH

BATH & BODY WORKS, LLC
7 LIMITED PKWY E
REYNOLDSBURG,, OH 43068-5304

BATTERY PARK CITY AUTHORITY
200 LIBERTY STREET, 24TH FLOOR
NEW YORK, NY 10281

BATTISTA, MICHAEL
[ADDRESS REDACTED]

BATTY, JAKE A.
[ADDRESS REDACTED]

BAUBLE BAR

BAUER, JULIE
[ADDRESS REDACTED]

BAUM, ERIC
[ADDRESS REDACTED]

BAUTISTA, JENELYN J.
[ADDRESS REDACTED]

BAXTER, KATHRYN
[ADDRESS REDACTED]

BAY AREA BREWERY TOURS
1128 TENNESSEE ST. SUITE 1
SAN FRANCISCO, CA 94107

BAY AREA INTERACTIVE GROUP
PO BOX 1178
APTOS, CA  95001-1178

BBB NATIONAL PROGRAMS INC (COUNCIL
OF BETTER BUSINESS BUREAUS, INC.)
3033 WILSON BLVD, SUITE 600
ARLINGTON, VA  22201

BBC VERANSTALTUNGS GMBH

BCA BUSINESS COPY ASSOCIATES
28 OSPREY RD
SAUGUS, MA  01906

BCD TRAVEL (AU)

BCD TRAVEL BRASIL TURISMO S.A
RUA JULIO GONZALES, 132, 23 ANDAR -
BARRA FUNDA
SÃO PAULO SP  01156060
BRAZIL

BCD TRAVEL JAPAN

BCD TRAVEL SINGAPORE PTE LTD

BCM ONE (WHOLESALE CARRIER SERVICES)
PO BOX 23384
NEW YORK, NY  10087-3384

BCM ONE (WHOLESALE CARRIER SERVICES)
PO BOX 414084
BOSTON, MA  02241-4084

BCS LICHFIELD
7 NEWLYN CLOSE
LICHFIELD  WS14 9SH
UNITED KINGDOM

BDBL MEDIA
12 RUE AUBER
PARIS 75009
FRANCE

BEACH CAMERA, INC.
203 US-22
EDISON, NJ  08817

BEACH LANE II LLC
BEACH LANE II LLC
235 WEST 71ST STREET, UNIT 3
NEW YORK, NY  10023

BEACH PARK HOTEIS E TURISMO LTDA.
RUA FUNCHAL, 513 – 2 ANDAR
SAO PAULO, SP  04551-060
BRAZIL

BEACH, STEFANIE
[ADDRESS REDACTED]

BEACHFRONT MEDIA LLC
400 S. ATLANTIC AVE., SUITE 101
ORMOND BEACH, FL  32176

BEACHMINT

BEACHMINT.COM
1333 2ND ST., STE 300
SANTA MONICA, CA  90401

BEACHMINT.COM
1333 2ND STREET
SANTA MONICA, CA  90401

BEACHMITTE GMBH

BEACKEN, GABRIELLE
[ADDRESS REDACTED]

BEACON HILL STAFFING GROUP, LLC
BOX 83259
WOBURN, MA  01813

BEACON HILL STAFFING GROUP, LLC
PO BOX 846193
BOSTON, MA  02284-6193

BEAL, BENJAMIN L.
[ADDRESS REDACTED]

BEALLE, DOUGLAS
[ADDRESS REDACTED]

BEAN BOX
721 E PINE STREET
SEATTLE, WA  98122

BEANSTOCK MEDIA
P.O. BOX 50245
BELLEVUE, WA  98015

BEATTIE, RICHARD -  SOLE TRADER
[ADDRESS REDACTED]

BEC DEVELOPMENT LTD

BECK, CHRISTOPHER
[ADDRESS REDACTED]

BECKERMAN, JOSH
[ADDRESS REDACTED]

BEDIFOL GMBH SCHUTZFOLIEN24.DE

BEDSON, ELIZABETH A.
[ADDRESS REDACTED]

BEEBOP MEDIA AG
LIPPMANNSTR. 59, 22769
HAMBURG
GERMANY
GERMANY

BEEBY CLARK + MEYLER

BEECK, MANUELA F.
[ADDRESS REDACTED]

BEECORP BEM ESTAR CORPORATIVO LTDA
RUA DO ROCIO, 199, CONJ. 71 - VILA OLIMPIA
SÃO PAULO SP  04552-000
BRAZIL

BEEMOVE MEDIA
BADAJOZ 100
CHILE

BEER IMPORTERS & DISTRIBUTORS (S) PTE
LTD

BEET MEDIA LLC
5 RIVERSIDE DRIVE SUITE 19D
NEW YORK, NY  10023

BEETS & ROOTS GMBH
TIECKSTR. 9
BERLIN  10115
GERMANY

BEIJING QIANSHENG ADVERTISING CO., LTD
25266, BUILDING 2 NO. 12 DAWANG ROAD
SANTIAGO DE CHILE
CHAOYANG DISTRICT, 北京市  25266
CHINA

BEIJING YONG'AN ADVERTISING CO., LTD
10TH FLOOR, BUILDING 1, NO 18 EASTERN
ROAD, ZHONGGUAN VILLAGE,
HAIDIAN DISTRICT,, 北京市  100036
CHINA

BEILER KARL PLATBECKER & PARTNER

BEKTAS, TAXIBETRIEB M
[ADDRESS REDACTED]

BELANGER, ZACKERY
[ADDRESS REDACTED]

BELBOON GMBH
WEINMEISTERSTR. 12-14
BERLIN  10178
GERMANY

BELEY, CHERYL A.
[ADDRESS REDACTED]

BELL VENTURES
2010 GATES AVE, SUITE B
REDONDO BEACH, CA  90278

BELL, LOGAN J.
[ADDRESS REDACTED]

BELL, WOLFSON
[ADDRESS REDACTED]

BELLABOX PTY LTD
LEVEL 1,  289 FLINDERS LANE
MELBOURNE, VIC  3000
AUSTRALIA

BELLACOR
251 1ST AVENUE NORTH, SUITE 600
MINNEAPOLIS, MN  55401

BELLE, FITZROVIA
[ADDRESS REDACTED]

BELLROY PTY LTD
LEVEL 1, 421 SMITH STREET
VIC  3065
AUSTRALIA

BEMATECH S.A.
AV. RUI BARBOSA, 2529 - CONDOMÍNIO
EMPRESARIAL IPÊ
FITZROY
SÃO JOSÉ DOS PINHAIS, PR  83055-320
BRAZIL

BEMOBI INTERNATIONAL AS
GJERDRUMS VEI 19
VAT NUMBER NO 918 716 866 MVA  0484
NORWAY

BEMODI INTERNATIONAL AS
GJERDRUMS VEI 19
OSLO
NORWAY

BEN.GRACE@ACCUENMEDIA.COM
32 PYRMONT BRIDGE ROAD,
OSLO, 0484
SYDNEY  NSW 2009
AUSTRALIA

BENEDICTUS MEDIA
51 STANLEY STREET
DARLINGHURST, NSW  2010
AUSTRALIA

BENEFEX FINANCIAL SOLUTIONS LTD
MOUNTBATTEN HOUSE GROSVENOR
SQUARE
02380 172508
SOUTHAMPTON HANTS  SO15 2JU  UNITED
KINGDOM

BENEVITY UK ONLINE GIVING FOUNDATION

BENEVITY, INC
611 MEREDITH ROAD NE, SUITE 700
CALGARY, AB  T2E 2W5
CANADA

BENITEZ ESPINOSA, GILDA L.
[ADDRESS REDACTED]

BENITEZ, EMILY C.
[ADDRESS REDACTED]

BENJAMIN BIRKNER CONSULTING
WESERSTR. 53
12045 BERLIN
GERMANY

BENSEN, VICTORIA M.
[ADDRESS REDACTED]

BENUGO LIMITED CLERKENWELL

BENUGO LTD

BEO GMBH, KÖHLER CHRISTIAN

BERENSON, HENRY L.
[ADDRESS REDACTED]

BERESFORD, CHRISTOPHER J
[ADDRESS REDACTED]

BERG, DANIEL B.
[ADDRESS REDACTED]

BERG, JOSHUA
[ADDRESS REDACTED]

BERGER HARRIS LLP
1105 NORTH MARKET STREET, 11TH FLOOR
WILMINGTON, DE  19801

BERHAD, DEANNA
[ADDRESS REDACTED]

BERKELEY CATERING LTD

BERKOWITZ, LAUREN
[ADDRESS REDACTED]

BERKOWITZ, MICHAEL J.
[ADDRESS REDACTED]

BERLIN RECYCLING GMBH

BERLIN STARTUP JOBS

BERLIN-BOOTSVERLEIH
BERLIN-BOOTSVERLEIH
KNOBELSDORFSTR. 17
BERLIN  14059
GERMANY

BERLINER KAFFEEROSTEREI GIEST &
COMPAGNON PRODUKTIONS & VERTRIEBS
GMBH
SICKINGENSTR. 20-28
BERLIN  10553
GERMANY

BERLINER VERKEHRSBETRIEBE ANSTALT
DES ÖFFENTLICHEN RECHTS
HOLZMARKTSTR. 15-17
BERLIN  10179
GERMANY

BERLINONLINE STADTPORTAL GMBH & CO.
KG

BERNARD COLLEGE
BERNARD COLLEGE
ELLIOT HALL, 2ND FLOOR, 3009 BROADWAY
NEW YORK, NY  10027

BERNARDON, CHRISTOPHER J.
[ADDRESS REDACTED]

BERNHEIM, JAMIE
[ADDRESS REDACTED]

BERNSTEIN, ANDREW
[ADDRESS REDACTED]

BERRY'S NEWSAGENTS AND POST OFFICE

BERTON, RILEY
[ADDRESS REDACTED]

BESPOKE MANAGED SPACE BOROUGH
LIMITED
3 MARSHALSEA ROAD
LONDON  SE1 1EP
UNITED KINGDOM

BESPOKE TRAINING SERVICES PTE LTD

BESSA TRANSPORTES LOCADORA DE
VEICULOS LTDA
AVENIDA DO RIO BONITO - VELEIROS
SÃO PAULO SP  04776-003
BRAZIL

BESSELLIEU, CHERI
[ADDRESS REDACTED]

BEST CASH COW
150 W. 79TH ST., SUITE 8E
NEW YORK, NY  10024

BETC BRASIL AGÊNCIA DE PUBLICIDADE
LTDA.
AV. MAGALHÃES DE CASTRO, 4.800 - CJ.
122 - BUTANTÃ
SÃO PAULO, SP  05502-001
BRAZIL

BETEASY PTY LTD
LEVEL 27, 120 COLLINS STREET
MELBOURNE, VIC  3000
AUSTRALIA

BETFRED USA SPORTS
375 E WARM SPRINGS RD STE 104
NV, NV  89119

BETGENIUS LIMITED
9TH FLOOR, 10 BLOOMSBURY WAY
LAS VEGAS
LONDON  WC1A 2SL
UNITED KINGDOM

BETTER 4U HOLDINGS PTE LTD.

BETVICTOR LIMITED - NEWCOTE SERVICES
LIMITED
2.01 WORLDTRADE CENTER
GIBRALTAR  GX11 1AA
GIBRALTAR

BETWAY
2ND FLOOR, O'NEAL
ST PETER PORT
WICKHAMS CAV II, ROAD TOWN
VIRGIN ISLANDS (BRITISH)

BETWAY
LES ECHELONS
BAYSIDE ROAD
GUERNSEY, GY1 1AR
GUERNSEY

BEVERAGE WAREHOUSE
4935 MCCONNELL AVE. #21
LOS ANGELES, CA  90066

BEYOND.COM, INC
1060 FIRST AVENUE, SUITE 100
MARKETING ASSOCIATION BUILDING
KING OF PRUSSIA, PA  19406

BEYONDYOGA.COM
8687 MELROSE AVE. G-498
WEST HOLLYWOOD, CA  90069

BGO ENTERTAINMENT LTD - MM
P.O. BOX 362, ROADTOWN

BGO ENTERTAINMENT LTD
3RD FLOOR, J & C BUILDING
TORTOLA  VG 1110
GUERNSEY

BHARATIYA JANATA PARTY - BJP INDIA
6 A, DEEN DAYAL UPADHYAY MARG
DELHI  110002
INDIA

BHARDWAJ, NIKHIL
[ADDRESS REDACTED]

BHARGAVA, JASON D.
[ADDRESS REDACTED]

BICYCLE LONDON
CREASEYS GROUP LIMITED
NEW DELHI
LONDON  TN4 8BS
UNITED KINGDOM

BIDISHI, DARREN
[ADDRESS REDACTED]

BIDMONITOR, INC.
31/F, TOWER ONE, TIMES SQUARE
BROCKBOURNE HOUSE
HONG KONG

BIDSWITCH EXCHANGES
135 W 41ST STREET
NEW YORK, NY  10036

BIDSWITCH EXCHANGES
181  2ND AVE,
SAN MATEO,, CA  94401

BIDSWITCH EXCHANGES
221 EAST 59TH STREET
NEW YORK, NY  10022

BIDSWITCH EXCHANGES
229 WEST 28TH STREET, FL 4
NEW YORK,, NY  10001

BIDSWITCH EXCHANGES
27 E 28TH STREET,
33 ALDGATE HIGH STREET
NEW YORK,, NY  10016

BIDSWITCH EXCHANGES
2701 AURORA TOWERS
DUBAI
UNITED ARAB EMIRATES

BIDSWITCH EXCHANGES
28 LILINBLUM
TEL AVIV  6513307
ISRAEL

BIDSWITCH EXCHANGES
30 CECIL STREET, #19-08 PRUDENTIAL
TOWER
PETACH TIKVA, 4951022
SINGAPORE

BIDSWITCH EXCHANGES
32-38 SAFFRON HILL, GROUND FLOOR
SR NO. 110/11/23, BANER, PUNE – 411045
LONDON  EC1N 8FH
UNITED KINGDOM

BIDSWITCH EXCHANGES
33 FOLEY STREET
LONDON  W1W 7TL
UNITED KINGDOM

BIDSWITCH EXCHANGES
360 MADISON AVENUE, 14TH FLOOR
NEW YORK, NY  10017

BIDSWITCH EXCHANGES
4 HAPSAGOT
261 MADISON AVENUE, 4TH FLOOR
ISRAEL

BIDSWITCH EXCHANGES
400 SOUTH ATLANTIC AVE, STE 101
ORMOND BEACH, FL  32176

BIDSWITCH EXCHANGES
92 AVENUE CHARLES DE GAULLE
NEUILLY SUR SEINE  92200
FRANCE

BIDSWITCH EXCHANGES
ALDGATE HOUSE
8 DUNCANNON STREET
LONDON  EC3N 1DL
UNITED KINGDOM

BIDSWITCH EXCHANGES
ATTENTION: JIM MCGRADE
2ND FLOOR
NEW YORK, NY  10016

BIDSWITCH EXCHANGES
ATTENTION: SMAATO ACCOUNTING
SAN FRANCISCO, CA  94108

BIDSWITCH EXCHANGES
ATTN: SABARISH PILLAI
INDIA

BIDSWITCH EXCHANGES
CALLE FERNANDEZ DE LA HOZ, 52, PLANTA
2, MADRID, ESPAÑA, 28010
SPAIN

BIDSWITCH EXCHANGES
FRIEDENSALLEE 38 | 22765 HAMBURG
240 STOCKTON STREET, 9TH FLOOR
GERMANY

BIDSWITCH EXCHANGES
FULHAM HIGH STREET
DUBAI INTERNET CITY
LONDON
UNITED KINGDOM

BIDSWITCH EXCHANGES
GOLDEN CROSS HOUSE
LONDON  WC2N 4JF
UNITED KINGDOM

BIDSWITCH EXCHANGES
GREIFSWALDER STR. 212
VAT ID DE211843798
GERMANY

BIDSWITCH GMBH
BAHNHOFSTR 28
ZUG  CH-6304
SWITZERLAND

BIDSWITCH GMBH
CHIEF FINANCIAL OFFICER
387 PARK AVE S 12TH FL
NEW YORK, NY  10016

BIDSWITCH INC.
625 BROADWAY
10405 BERLIN
NEW YORK, NY  10012

BIG ADS GROUP
ONE CHAGRIN HIGHLANDS
FLOOR 10
BEACHWOOD, OH  44122

BIG APPLE FLORIST
228 EAST 45TH ST
NEW YORK, NY  10017

BIG APPLE VISUAL GROUP
247 WEST 35TH STREET
NEW YORK, NY  10001

BIG CITY VOLLEYBALL LEAGUE
22 N 6TH STREET SUITE 23K
BROOKLYN, NY  11249

BIG DATA MEDIA DESENVOLVIMENTO DE
PROGRAMAS DE COMPUTADOR LTDA. ME
ALAMEDA ITÚ, 1.597 - CJ. 03 - JARDIM
PAULISTA
2000 AUBURN DR
SÃO PAULO, SP  01421-001
BRAZIL

BIG DATA MEDIA DESENVOLVIMENTO DE
PROGRAMAS DE COMPUTADOR LTDA. ME
ALAMEDA ITÚ, 1.597 - CJ. 03 - JARDIM
PAULISTA
SÃO PAULO SP  01421-001
BRAZIL

BIG ISSUE IN AUSTRALIA LIMITED

BIG LENS
1370 PARK GARDEN LANE
RESTON, VA  20194

BIG OFFICE
136 UPPER WICKHAM LANE
WELLING
KENT  DA16 3DP
UNITED KINGDOM

BIG PANDA, INC.
REHOV HANAMAL 40
TEL AVIV  63506
ISRAEL

BIG YELLOW SELF STORAGE COMPANY LTD
289 KENNINGTON LANE
KENNINGTON
LONDON  SE11 5QY
UNITED KINGDOM

BIGDELI, AFSHEEN
[ADDRESS REDACTED]

BIGELOW, DAN
[ADDRESS REDACTED]

BIJAWE, CHAITANYA R.
[ADDRESS REDACTED]

BIMMY'S - FOOD MADE WITH LOVE
47-00 33RD ST.
LONG ISLAND CITY, NY  11101

BIN SULAINI, MUHAMMAD HELMI
[ADDRESS REDACTED]

BINANCE
HOUSE OF FRANCIS
SEYCHELLES

BINGHAM MCCUTCHEN LLP
PO BOX 3486
BOSTON, MA  02241-3486

BIRD & BIRD LLP

BIRKBECK COLLEGE
BIRKBECK COLLEGE, MALET STREET
ROOM 303, IIE DU PORT, MAHE
LONDON  WC1E 7HX
UNITED KINGDOM

BIRLA, PRATIK
[ADDRESS REDACTED]

BIRLEY SANDWICHES

BIRNBAUM & GODKIN, LLP
280 SUMMER STREET
BOSTON, MA  02210

BIRST INC.
45 FREMONT STREET, 18TH FL.
SAN FRANCISCO, CA  94105

BIRU, RAHEL
[ADDRESS REDACTED]

BIRYANI PARK
105 BROADWAY
MALDEN, MA  02148

BISGEIER, DANIEL B.
[ADDRESS REDACTED]

BISHOP, DOUGLAS H.
[ADDRESS REDACTED]

BITE SQUAD MM
905 PARK AVE S.
SUITE 200 (10TH STREET)
MINNEAPOLIS, MN  55407

BITE SQUAD
905 PARK AVE S.
MINNEAPOLIS, MN  55407

BITSIGHT TECHNOLOGIES
BOX 83435
WOBURN, MA  01813-3435

BITSTORE IT-CONSULTING GMBH

BITSTORE SYSTEMHAUS UG

BIZO, INC
565 COMMERCIAL STREET
2ND FLOOR
SAN FRANCISCO, CA  94111

BIZZBY LIMITED
SUITE 200 (10TH STREET)
UNITED KINGDOM

BL İLETİŞİM VE MEDYA HIZMETLERI SANAYI
TICARET A.S
TURKIYE

BLACK BAG ADVERTISING
201 MISSION STREET. SUITE 602
SAN FRANCISCO, CA  94105

BLACK HAT ASIA
303 2ND STREET, SUITE 900 SOUTH TOWER
SAN FRANCISCO, CA  94107

BLACK LABEL ADS
DEPT # 34295
PO BOX 39000
SAN FRANCISCO, CA  94139

BLACKBURN, MATTHEW
[ADDRESS REDACTED]

BLACKHORSE WORKSHOP CIC

BLACKLOCK, DOM
[ADDRESS REDACTED]

BLACKWOOD SEVEN MM
5510 LINCOLN BLVD, SUITE 410
LOS ANGELES, CA  90094

BLADY, EMILY A.
[ADDRESS REDACTED]

BLAIR CORPORATION
220 HICKORY ST
WARREN, PA  16367

BLAKE, BRIDGETTE
[ADDRESS REDACTED]

BLAKE, JOSEF M.
[ADDRESS REDACTED]

BLAKE, JOSEF
[ADDRESS REDACTED]

BLANK, HEATHER S.
[ADDRESS REDACTED]

BLAST PUBLIC RELATIONS, INC
PO BOX 1141
SANTA BARBARA, CA  93102

BLAZE ADVERTISING PTY LTD
L15, 35 CLARENCE STREET
SYDNEY, NSW  2000
AUSTRALIA

BLESSER, ELIZABETH
[ADDRESS REDACTED]

BLIM TV MX
VASCO DE QUIROGA 2000
FEDERAL DISTRICT  01210
MEXICO

BLOCK, ADAM
[ADDRESS REDACTED]

BLOCKFI
201 MONTGOMERY STREET
SANTE FE, ALVARO OBREGO
JERSEY CITY, NJ  07302

BLOOM ADS
20720 VENTURA BLVD
SUITE 263
WOODLAND HILLS,, CA  91364

BLOOM, MARKS
[ADDRESS REDACTED]

BLOOMBERG L.P.
731 LEXINGTON AVENUE
NEW YORK, NY  10022

BLOOMSBURY BAKERS LLP

BLOOMSBURY STREET HOTEL

BLUDMAN, LAURIE A.
[ADDRESS REDACTED]

BLUE JEANS NETWORK, INC.
516 CLDYE AVENUE
MOUNTAIN VIEW, CA  94043

BLUE LITHIUM
3055 OLIN AVENUE
SUITE 2200
SAN JOSE, CA  95128

BLUE MOON DIGITAL, INC.
10 LIBERTY SHIP WAY, SUITE 350
SAUSALITO, CA  94965

BLUE MOON DIGITAL, INC.
440 W 14TH ST
NEW YORK, NY  10014

BLUE MOON DIGITAL, INC.
8001 ARISTA PL #600
BROOMFIELD, CO  80021

BLUE MOUNTAIN WATER
BIRMINGHAM
WEST MIDLANDS  B16 8DQ
UNITED KINGDOM

BLUE NILE, INC.
411 FIRST AVENUE
SEATTLE, WA  98104

BLUE PLANET TRAINING - UK
248 LORRAINE AVE
MONTCLAIR, NJ  07043

BLUE PLANET TRAINING INC
25 POMPTON AVE, SUITE 303
VERONA, NJ  07044

BLUE RIDGE PARTNERS MANAGEMENT
CONSULTING LLC
1350 BEVERLY ROAD, SUITE 115, MS 480
MCLEAN, VA  22101

BLUE WOLF GROUP, LLC
11 EAST 26TH ST, 21ST FLOOR
NEW YORK, NY  10010

BLUEBERRY PL
SZPITALNA 8A
WARSAW 00-031
POLAND
SOUTH SUITE 700
POLAND

BLUECORE, INC.
124 RIVINGTON ST.
NEW YORK, NY  10002

BLUEFIN INSURANCE SERVICES LIMITED

BLUEFIN MEDIA
2262 LEVIS COMMONS
PERRYSBURG, OH  43551

BLUEFIN
1 ALDGATE
LONDON  EC3N 1LP
UNITED KINGDOM

BLUEFIN(GBP)
1 ALDGATE
LONDON  EC3N 1RE
UNITED KINGDOM

BLUEFLY, INC.
42 WEST 39TH STREET, 9TH FLOOR
NEW YORK, NY  10018

BLUEKAI
10900 NE 8TH, SUITE 1170
BELLEVUE, WA  98004

BLUEPRINT INTERACTIVE
1155 15TH STREET, NW, SUITE 300
WASHINGTON, DC  20005

BLUESTRIPE MEDIA SERVICES LTD
151 WARDOUR STREET
LONDON  W1F 8WE
UNITED KINGDOM

BLUETONIC
5757 WILSHIRE BLVD
LOS ANGELES CA, CA  90036

BLUMENAUER, ERIC P.
[ADDRESS REDACTED]

BLUMENLADEN

BMIND SALES MAKER COMPANY
PLAZA CARLOS TRÍAS BERTRÀN, 7
MADRID  28020
SPAIN

BMT LTD

BNQT
10960 WILSHIRE BLVD, SUITE 1000
LOS ANGELES, CA  90024

BOARDROOM BUSINESS SOLUTIONS PTE.
LTD
1 HARBOURFRONT AVENUE
KEPPEL BAY TOWER #14-07
98632
SINGAPORE

BOB'S STORES, LLC
434 TOLLAND TURNPIKE
MANCHESTER, MA  06040

BOCHONOK, JACK
[ADDRESS REDACTED]

BOCK, JACQUELINE
[ADDRESS REDACTED]

BODA BORG BOSTON
90 PLEASANT STREET
MALDEN, MA  02148

BODY CENTRAL, CORP.
6225 POWERS AVENUE
JACKSONVILLE, FL  32217

BOERSMA, JACOBUS A.
[ADDRESS REDACTED]

BOERSMA, JACOBUS
[ADDRESS REDACTED]

BOETTCHER, KIRA L.
[ADDRESS REDACTED]

BOHEMIA GROUP AU
109 REGENT STREET,  CHIPPENDALE
NSW  2008
AUSTRALIA

BOLAS SANTO ANDRÉ COMERCIAL LTDA - ME
RUA SUD. MENUCCI, 1.116 - VILA
CAMILÓPOLIS
SANTO ANDRÉ SP  09230-531
BRAZIL

BOLD, ERIC G.
[ADDRESS REDACTED]

BOLINE, DANIEL D.
[ADDRESS REDACTED]

BOLLI, ROBERT E.
[ADDRESS REDACTED]

BOLSTER
830 MASSACHUSETTS AVE SUITE 1500, FL 3
INDIANAPOLIS, IN  46204

BOLT BURDON
PROVIDENCE HOUSE, PROVIDENCE PLACE
LONDON  N1 0NT
UNITED KINGDOM

BOLT, ALEXANDRA
[ADDRESS REDACTED]

BOLT, ALEXANDRA
[ADDRESS REDACTED]

BOMBAY BURRITO

BOMBER LLC
BOSTON, MA  02116

BOMBORA

BOMBORA INC.

BOMBORA, INC.
419 PARK AVENUE S, 12TH FL
NEW YORK, NY  10016

BOMYA, KURT
[ADDRESS REDACTED]

BONBITE
63 FLUSHING AVE, BUILDING 58 UNIT 3A
BROOKLYN, NY  11205

BOND PAINTING COMPANY, INC
42 WEST 38TH STREET, SUITE 902
NEW YORK, NY  10018

BONNER, OLIVIA A.
[ADDRESS REDACTED]

BONNESEN, ALYSSA
[ADDRESS REDACTED]

BONOBOS

BOO BOX APLICATIVOS PARA INTERNET
LTDA.

BOOK A TIGER
BAT HOUSEHOLD SERVICES GMBH
BERLIN
GERMANY

BOOK, MICHAEL
[ADDRESS REDACTED]

BOOKING.COM

BOOMERANG PR
BOULEVARD MALESHERBES, TX  75017

BOOTCAMP MEDIA, INC.
1255 BAY STREET, SUITE 400
TORONTO, ON  M5R2A9
CANADA

BOOTSTRAP COMPOST
17 DALRYMPLE ST #1
JAMAICA PLAIN, MA  02130

BORDE, ROHAN SATISHRAO
[ADDRESS REDACTED]

BORDER GRILL
PO BOX 711116
LOS ANGELES, CA  90071

BORGES & ASSOCIATES LLC
575 UNDERHILL BLVD, SUITE 118
SYOSSET, NY  11791

BORGHARDT MOBILE PERFORMANCE
SELGENAUER WEG 36
BERLIN  12355
GERMANY

BORROW, ALLISON 12
[ADDRESS REDACTED]

BORROW, ALLISON M.
[ADDRESS REDACTED]

BOSCO, CHEYNNE
[ADDRESS REDACTED]

BOSCOLO EXEDRA NICE

BOSTON BILLIARDS (MM)
343 MEDFORD STREET
SOMERVILLE, MA  02145

BOSTON BILLIARDS
BOSTON BILLIARDS
343 MEDFORD STREET
SOMERVILLE, MA  02145

BOSTON GREEN GOODS, INC.
45 BRAINTREE HILL OFFICE PARK, SUITE 300
BRAINTREE, MA  02184

BOSTON ORGANICS LLC
50 TERMINAL STREET, BUILDING 2, SUITE 1
CHARLESTOWN, MA  02129

BOSTON ORGANICS LLC
BOSTON ORGANICS LLC
50 TERMINAL STREET, BUILDING 2, SUITE 1
CHARLESTOWN, MA  02129

BOSTON PAINTBALL INC
121 WEBSTER AVE
CHELSEA, MA  02150

BOSTON PROPER
1155 BROKEN SOUND PARKWAY NW
BOCA RATON, FL  33487

BOSTON RED SOX TICKET OFFICE
4 YAWKEY WAY
BOSTON, MA  02215

BOSTONBEAN
23 DRAPER STREET
WOBURN, MA  01801

BOUCHERIE METZGER
9 RUE DU QUATRE SEPTEMBRE
PARIS 75002
FRANCE

BOULDERSTRATEGIES LLC
780 UTICA AVENUE
BOULDER, CO  80304

BOULKOROUM, LINDA
[ADDRESS REDACTED]

BOURBON STEAK- THE WESTIN ST. FRANCIS
335 POWELL STREE
SAN FRANCISCO, CA  94112

BOURGON, PETER
[ADDRESS REDACTED]

BOWER, MOLLY T.
[ADDRESS REDACTED]

BOWHEAD SPECIALTY INSURANCE
141 BROADWAY
38TH FLOOR
NEW YORK, NY  10018

BOWMAN HOLDINGS LLC (DBA REFRAME)
PO BOX 231434
NEW YORK, NY  10023

BOX4FOOD RESTAURANTE E PRODUCAO DE
EVENTOS EIRELI
AV PRESIDENTE JUSCELINO KUBITSCHEK,
1327 - VILA NOVA CONCEIÇÃO
SÃO PAULO SP  04543-011
BRAZIL

BOXER, CARA F.
[ADDRESS REDACTED]

BOYAA INTERACTIVE (HONG KONG) LTD
SUITE NO.4 ON 15/F.,TOWER 1,CHINA HONG
KONG CITY
KOWLOON
HONG KONG

BOYAPATI, CHANDRA
[ADDRESS REDACTED]

BOYER, SERPE
[ADDRESS REDACTED]

BPA WORLDWIDE, INC
100 BEARD SAWMILL ROAD, 6TH FLOOR
SHELTON, CT  06484

BPI MEDIA
1140 CONNECTICUT AVE, NW
33 CANTON ROAD,TSIM SHA TSUI
WASHINGTON, DC  20036

BPN ISTANBUL
BALMUMCU MAH.MORBASAN SOK.KOZA İŞ
SUITE 800
34349  BEŞİKTAŞ/İSTANBUL
TURKIYE

BPR GROUP EUROPE LTD

BRAGINSKY

BRAINAGENCY MEDIA GMBH
OSTERWALDSTR. 10
MERKEZI C BLOK NO:14 K:1
MÜNCHEN  80805
GERMANY

BRAND ADVANCE LIMITED
ATTN: DAVINDER CHEGGAR
LONDON  E1W 2SF
UNITED KINGDOM

BRAND APPROVED
25 SPRUCE HILL RD.
WESTON, CT  6883

BRAND CONNECTIONS
26 ORANGE RD
MONTCLAIR, NJ  07042

BRAND CONNECTIONS
26 ORANGE RD
THE DOCK, TOBACCO DOCK, WAPPING LANE
MONTCLAIR, NJ  07042

BRAND IN HAND (PTY) LTD
74 LINK ROAD WATERFALL DURBAN 3610
SOUTH AFRICA
SOUTH AFRICA

BRAND INNOVATION GROUP

BRAND INNOVATORS LLC
450 N. CARMELINA AVE
LOS ANGELES, CA  90049

BRAND NU LTD
6 YEW TREE
PORTSMOUTH ROAD
ESHER
LONDON  KT10 9AL  UNITED KINGDOM (GB)

BRAND SAINTS LTD

BRAND VALUE ACCELERATOR
254 W 29TH STREET, 5TH FLOOR
NEW YORK, NY  10001

BRANDCONNECT AUSTRALIA

BRANDON HALL GROUP, INC
455 NE 5TH AVE., #D292
DELRAY BEACH, FL  33483

BRANDTALE INC.

BRANDVIA ALLIANCE, INC.
2159 BERING DRIVE
SAN JOSE, CA  95131

BRANNER, DAVID
[ADDRESS REDACTED]

BRANOVATE

BRANOVATE LTD NZD
4 HAMEFALSIMT ST.
P.O BOX 7825
PETAH TIKVA
ISRAEL

BRAUCH, MICHAEL
[ADDRESS REDACTED]

BRAUEREI PAFFGEN GMBH & CO. KG

BRAVETTE, LARISA
[ADDRESS REDACTED]

BRAVO BAR

BRAZ, TIM
[ADDRESS REDACTED]

BRAZ, TIMOTHY
[ADDRESS REDACTED]

BREASTCANCER.ORG
120 E LANCASTER AVENUE
ARDMORE, PA  19003

BREWDO DO BRASIL C.A.B. LTDA.

BREWPUBLIK
170 GLENN WAY STE 8
SAN CARLOS, CA  94070

BREZELBAR E.K.

BREZONICK, MANDI
[ADDRESS REDACTED]

BREZONICK, MANDI
[ADDRESS REDACTED]

BRP S.A.
RUA HUNGRIA, 1.400 - JARDINS
SÃO PAULO, SP  01455-000
BRAZIL

BRIDGETREE, INC.
PO BOX 69
FORT MILL, SC

BRIDGEVINE
2770 INDIAN RIVER BOULEVARD
VERO BEACH, FL  32960

BRIDGEVINE
VERO BEACH, FL  32960

BRIDGEVINE, INC
2770 INDIAN RIVE BLVD, STU. 400
VERO BEACH, FL  32960

BRIDGINGMINDS NETWORK PTE LTD

BRIGGS, CHRISTY
[ADDRESS REDACTED]

BRIGHTER OPTION LIMITED
53 CAVENDISH ROAD
LONDON  SW12 OBL
UNITED KINGDOM

BRIGHTLINE PARTNERS, LLC
12 EAST 49TH STREET, 11TH FL
NEW YORK, NY  10017

BRIGHTROLL
450 SANSOME STREET, SUITE 200
SAN FRANCISCO, CA  94111

BRIGHTTAG, INC.
DEPT CH 16681
PALATINE, IL  60055

BRILL SECURITIES (PROGRESS)
ONE BROADWAY, 14TH FLOOR
CAMBRIDGE, MA  2142

BRITEPOOL INC.
444 W. NEW ENGLAND, AVE SUITE 220
WINTER PARK, FL  32789

BRITISH AIRWAYS

BRITISH RED CROSS

BROADCAST BEAT
4028 NE 6TH AVENUE
FT. LAUDERDALE, FL  33334

BROADSIGN SERV, INC
1100, BOUL. ROUBERT-BOURASSA
12TH FLOOR
MONTREAL, QC
CANADA

BROADSPRING
20 CORPORATE PARK, SUITE 200
IRVINE, CA  92606

BROBERG, DELANEY
[ADDRESS REDACTED]

BROCADE COMMUNICATIONS SYSTEMS, INC
PO BOX 49026
SAN JOSE, CA  95161-9026

BROCKTECH
1960 TRISTAN DRIVE SE
SMYRNA, GA  30080

BRONOWICKI, JESSICA L.
[ADDRESS REDACTED]

BRONOWICKI, JESSICA
[ADDRESS REDACTED]

BROOKLYN BANDANAS
123 7TH AVE #184
BROOKLYN, NY  11215

BROOKLYN STITCH
1610 NE 205TH TERRACE
NORTH MIAMI, FL  33179

BROOKLYN UNITED
20 JAY STREET, SUITE 402
BROOKLYN, NY  11237

BROOKLYN UNITED
2O JAY STREET, SUITE 402
BROOKLYN, NY  11237

BROOKS BROTHERS GROUP, INC.
100 PHOENIX AVENUE
ENFIELD, CT  06082

BROOKS, LAURA
[ADDRESS REDACTED]

BROWN & BIGELOW
PO BOX 1450 NW 8554
MINNEAPOLIS, MN  55485-8554

BROWN, COLIN
[ADDRESS REDACTED]

BROWN, COURTNEY E.
[ADDRESS REDACTED]

BROWN, DOMINIQUE
[ADDRESS REDACTED]

BROWN, JENNA
[ADDRESS REDACTED]

BROWN, KENNETH F
[ADDRESS REDACTED]

BROWN, NICHOLAS W.
[ADDRESS REDACTED]

BROWN, RACHEL A.
[ADDRESS REDACTED]

BROWNING, ETHAN
[ADDRESS REDACTED]

BROWSERSTACK
4512 LEGACY DRIVE SUITE 100
PLANO, TX  75024

BRUDER, DAVID
[ADDRESS REDACTED]

BRUNNER
11 STANWIX STREET
11 STANWIX STREET

BRUNNER
ACCOUNTS PAYABLE
11 STANWIX STREET
PITTSBURGH, PA  15222

BRUNNER
ACCOUNTS PAYABLE
PITTSBURGH, PA  15222

BRYANT, GRIFFIN R.
[ADDRESS REDACTED]

BRYANT, RASHAAD R.
[ADDRESS REDACTED]

BRYNG.ME PTE LTD

BRYSON, LAURA
[ADDRESS REDACTED]

BSF.ENTRE
20701 N SCOTTSDALE RD SUITE 107-187
PITTSBURGH, PA 15222
SCOTTSDALE, AZ  85255

BSO NETWORK SOLUTIONS

BT (BRITISH TELECOM)

BT (US)

BT FLOORING SOLUTIONS, LLC
70 WEST 95TH ST, SUITE 3C
NEW YORK, NY  10025

BT UK
UNITED KINGDOM (GB)

BTL MOBILE SA DE CV
MICHOACAN 66, C401
HIPODROMO, CUAUHTEMOC
CDMX  06100
MEXICO

BTO 24 BUSINESS TRAVEL ORGANIZER

BUBBLEGUM BALLOONS LIMITED
UNIT B1 ARMSTRONG MALL
SOUTHWOOD BUSINESS PARK
FARNBOROUGH HANTS  GU14 0NR
UNITED KINGDOM

BUCHALTER, ARI
[ADDRESS REDACTED]

BUCHALTER, ARI
[ADDRESS REDACTED]

BUCHALTER, YEHUDA A.
[ADDRESS REDACTED]

BUCKLEY, PATRICK
[ADDRESS REDACTED]

BUCKSENSE, INC.

BUD COMÉRCIO DE ELETRODOMÉSTICOS
LTDA
RUA DONA FRANCISCA, 7200 - ZONA
INDUSTRIAL
JOINVILLE SC  89219-900
BRAZIL

BUDGETAIR.CO.UK

BUEHLER, DANIEL R.
[ADDRESS REDACTED]

BUELL, ALEX
[ADDRESS REDACTED]

BUERGER, ALISSA
[ADDRESS REDACTED]

BUFFALO7 LTD

BUFFET CASA DO SABOR LTDA.
RUA DOUTOR SODRE, 95 - VILA NOVA
CONCEIÇÃO
SÃO PAULO SP  04535-110
BRAZIL

BUHAY, FRANCO M.
[ADDRESS REDACTED]

BUILD A BEAR WORKSHOP INC.
1954 INNERBELT BUSINESS C
SAINT LOUIS, MO  63114-5760

BUILD.COM

BUILD.ORG
1460 BROADWAY, 16TH FL
NEW YORK, NY  10036

BUKOVSKY, VLADIMIR
[ADDRESS REDACTED]

BULLMETRIX/BX GROWTH PARTNERS
CORPORATION
54 THORNTON AVE
VENICE, CA  90291

BULLY PULPIT INTERACTIVE
40 CONNECTICUT AV NW SUITE 800
5TH FLOOR
WASHINGTON, DC  20036

BULLY PULPIT INTERACTIVE
40 CONNECTICUT AV NW SUITE 800
WASHINGTON, DC  20036

BULLY PULPIT
1445 NEW YORK AVE
APT. 6
WASHINGTON, DC  20005

BUMA, RYAN
[ADDRESS REDACTED]

BUNCH CREATIVE COLAB MARKETING LTDA.
RUA AURELIA, 1714 - VILA ROMANA
SÃO PAULO, SP  05046-001
BRAZIL

BUNDESAMT FÜR GESUNDHEIT &
SOZIALES - INTEGRATIONSAMT
DARWINSTR. 15,
BERLIN 10589
GERMANY

BUNDESANZEIGER VERLAG GMBH

BUNDESNETZAGENTUR

BUNDESVERBAND DIGITALE WIRTSCHAFT
E.V.

BÜNDNIS 90 DIE GRÜNEN
ODEONSTR. 4
30159 HANNOVER
GERMANY

BUNDZYAK, OKSANA
[ADDRESS REDACTED]

BUNN, STEPHEN
[ADDRESS REDACTED]

BUONAMASSA, CAMRYN B.
[ADDRESS REDACTED]

BUPA

BURAGE, MARIELIZ
[ADDRESS REDACTED]

BURDA DIRECT INTERACTIVE GMBH
POSTFACH - 1645
OFFENBURG  77606
GERMANY

BURDOCK, BRYAN
[ADDRESS REDACTED]

BURGESS, KAZUO
[ADDRESS REDACTED]

BURGESS, PARKER
[ADDRESS REDACTED]

BURKE, KELLY
[ADDRESS REDACTED]

BURKE, KELLY M.
[ADDRESS REDACTED]

BURNETT, STEPHEN K.
[ADDRESS REDACTED]

BURNETT, TABITHA
[ADDRESS REDACTED]

BURNHAM MARKETING
1 AMBER RIDGE ROAD
CHESTNUT RIDGE, NY  10977

BURNS LEVINSON
125 HIGH STREET
BOSTON, MA  02110

BURNS, MATT
[ADDRESS REDACTED]

BURNS, TAYLOR
[ADDRESS REDACTED]

BÜROMARKT BÖTTCHER AG

BURRITT CONSULTING LIMITED
BURRITT'S HOUSE, 11 VICTORIA RD
BIRMINGHAM  B17 0AG
UNITED KINGDOM

BURST MEDIA
PO BOX 34723
PITTSBURGH, PA  15251

BURSTMEDIA/ADCONDUCTOR
8 NEW ENGLAND EXECUTIVE PARK
BURLINGTON, MA  1803

BUSCH, MICHELLE
[ADDRESS REDACTED]

BUSCH, OLIVER
[ADDRESS REDACTED]

BUSHBY, MATTHEW
[ADDRESS REDACTED]

BUSINESS AIRPORT MERGURO
ROOM 508/509
2-15-19,KAMIOSAKI
SHINAGAWA-KU, TOKYO
JAPAN

BUSINESS BUILDING BLOCKS, LLC
FIVE RIVER ROAD, #224
WILTON, CT  06897

BUSINESS COMPUTING SOLUTIONS LTD
UNITED KINGDOM (GB)

BUSINESS DEVELOPMENT INSTITUTE
40 EXCHANGE PLACE
SUITE 1702
NEW YORK, NY  10005

BUSINESS ENTITY DATA BV
BERNHARDPLEIN 200
AMSTERDAM  1097 JB
NETHERLANDS

BUSINESS ENVIRONMENTS
501 7TH AVENUE, 18TH FLOOR
NEW YORK, NY  10018

BUSINESS INSIDER
150 5TH AVENUE
NEW YORK, NY  10011

BUSINESS TRAVEL ORGANIZER

BUSINESS WIRE
DEPARTMENT 34182
P.O. BOX 39000
SAN FRANCISCO, CA  94139

BUSTAMANTE, MARTIN
[ADDRESS REDACTED]

BUSTED TEES
54 WEST 22ND STREET, FLOOR 4
NEW YORK, NY  10010

BUTLER SHINE STERN & PARTNERS
SAUSALITO, CA 94965

BUTLER TILL
1565 JEFFERSON STREET
ROCHESTER, NY 14623

BUTLER TILL
260 EAST BROAD ST.
ROCHESTER, NY 14604

BUTLER, ERIK A.
[ADDRESS REDACTED]

BUTLER, ERIK
[ADDRESS REDACTED]

BUTLER, LISA
[ADDRESS REDACTED]

BUTLER/TILL
1565 JEFFERSON ROAD BLDG 200 SUITE 280
ROCHESTER, NY 14623

BUTT, MAHMOOD
[ADDRESS REDACTED]

BUTYRSKAYA, VERA
[ADDRESS REDACTED]

BUTZKE, KRISTIN S.
[ADDRESS REDACTED]

BUYA MEDIA LTD.

BUYSIGHT
550 COLLEGE AVE
PALO ALTO, CA 94306

BUZZFEED, INC.
54 WEST 21ST STREET
NEW YORK, NY 10010

BUZZLOGIC, INC
425 BRANNAN STREET, 2ND FL
11TH FLOOR
SAN FRANCISCO, CA 94107

BUZZMARKETING
177 HUNTINGTON AVE
BOSTON, MA 02115

BUZZMARKETING
P.O. BOX 98
SWARTHMORE, PA 19081

BVDW E.V.

BVG AUTOMAT

BX GROWTH PARTNERS CORPORATION
54 THORNTON AVE, APT #6
VENICE, CA 90291

BYERS, CLAIRE G.
[ADDRESS REDACTED]

BYMAN, NICHOLAS S.
[ADDRESS REDACTED]

BYRON
[ADDRESS REDACTED]

BYTEMOD PTE LTD-SHELL
SINGAPORE

C LEVEL CLUB, LLC (DBA THE CMO CLUB)
1 LITTLE WEST 12TH STREET
NEW YORK, NY 10014

C SQUARED NETWORKS LIMITED
115 SOUTHWARK BRIDGE ROAD
LONDON  SE1 0AQ
UNITED KINGDOM (GB)

C SQUARED NETWORKS LTD - USD
115 SOUTHWARK BRIDGE ROAD
LONDON  SE1 OAX
UNITED KINGDOM

C SQUARED SOCIAL
2541 EAST GALA STREET
MERIDIAN, ID 83642

C T CORPORATION SYSTEM
330 N BRAND BLVD
SUITE 700
GLENDALE, CA 91203

C&C CASA E CONSTRUÇÃO LTDA.
AV. DOUTOR CHUCRI ZAIDAM, 230 - 2°
ANDAR - VILA CORDEIRO
#300
SÃO PAULO, SP 04583-110
BRAZIL

C.C. CONSULTING CO., LTD. - CAREERCROSS

C.C. FILSON COMPANY
1741 1ST AVENUE SOUTH
SEATTLE, WA  98134

C/O MEDIA BUYING SERVICES (MBS)

2890 ZANKER ROAD, SUITE 205
SAN JOSE, CA  95134

CAB APP LIMITED

CABATU, JOSEPH
[ADDRESS REDACTED]

CABIFY AGENCIA DE SERVIÇOS DE
TRANSPORTE DE PASSAGEIROS LTDA
RUA EUGENIO DE MEDEIROS, 242, 4 ANDAR,
CJ. 41 - PINHEIROS
SÃO PAULO, SP  05425-900
BRAZIL

CABIFY MEXICO
BAHÍA DE SANTA BARBARA 145
CIUDAD DE MÉXICO
MEXICO

CABIFY PERU
JR. BATALLON CALLAO NORTE, 179
PISO 3. 11300
LIMA
PERU

CABIFY PORTUGAL
RUA RODRIGO DA FONSECA, N11, 4
SANTIAGO DE SURCO
LISBOA  1250 189
PORTUGAL

CABIFY SPAIN
CALLE DEL PRADILLO 42
MADRID
SPAIN

CABRAL REYNOSO, ALMA
[ADDRESS REDACTED]

CACHO, RICKY
[ADDRESS REDACTED]

CACI INTERNATIONAL, INC.
7272 PARK CIRCLE DRIVE,
28002
HANOVER,, MD  21076

CADASTRA MARKETING DIGITAL LTDA.
RUA QUINTANA, 753 - 2° ANDAR - CONJUNTO
21 - CIDADE MONÇÕES
SUITE 190
PORTO ALEGRE, RS  04569-900
BRAZIL

CADENT LLC (FORMERLY EMX DIGITAL INC.)
902 CARNEGIE CENTER STE 220
PRINCETON, NJ  08540

CADREON AU
100 CHALMERS STREET, SURRY HILLS
NSW  2010
AUSTRALIA

CADREON BVBA
PLACE DES MAÏEURS 2
BELGIUM

CADREON CANADA
10 BAY STREET, 9TH FLOOR
1150  BRUSSELS
TORONTO  M5J 2S3
CANADA

CADREON GMBH & CO. KG
SPEICHERSTRAßE 57 - 59
FRANKFURT  60327
GERMANY

CADREON HK
8/F, OXFORD HOUSE, TAIKOO PLACE,
QUARRY BAY
HONG KONG

CADREON JAPAN
SHIN AOYAMA BUILDING EAST
MINATO-KU, 東京都  107-8679
JAPAN

CADREON MEXICO, LLC, CPC
AVENIDA MIGUEL DE CERVANTES
SAAVEDRA, 193 - 801 - GRANADA - CIUDAD
DE MEXICO - 11520
1-1-1 MINAMI-AOYAMA
MEXICO

CADREON NL
NETHERLANDS

CADREON SG - IPG ORION SINGAPORE PTE
LTD
40A ORCHARD ROAD
238838
SINGAPORE

CADREON UK
13801 FNB PARKWAY
#05-01 MACDONALD HOUSE
OMAHA, NE  68154
UNITED KINGDOM

CADREON US
653 FRONT STREET
SAN FRANCISCO, CA  94111

CADREON, LLC
1160 BATTERY ST., SUITE 40
SAN FRANCISCO, CA  94111

CADREON, LLC
653 FRONT STREET
SAN FRANCISCO, CA  94111

CADREON, LLC
PO BOX 542008
OMAHA, NE  68154

CAESAR HOTEL

CAFE LA JATTE

CAFE LE CORDON BLEU

CAFE LUNA CATERING
403 MASSACHUSETTS AVE
CAMBRIDGE, MA  02139

CAFÉ SOCIETY BAR E RESTAURANTE LTDA
RUA AMAURI, 334, JARDIM EUROPA
SÃO PAULO SP  01406-200
BRAZIL

CAFEBOND PRIVATE LIMITED
BLK71, 71 AYER RAJAH CRESCENT, #03-25,
SINGAPORE  139951
SINGAPORE

CAFFE E RICAMBIO

CAFFE NERO

CAHAN, MICHAEL S.
[ADDRESS REDACTED]

CAHILL, JOHN MATT
[ADDRESS REDACTED]

CAHILL, JOHN
[ADDRESS REDACTED]

CAHILL, MATTHEW
[ADDRESS REDACTED]

CAHN, MELISSA E.
[ADDRESS REDACTED]

CALANO-MOORE, AUSTIN J.
[ADDRESS REDACTED]

CALDERON, OTNIEL
[ADDRESS REDACTED]

CALIFANO, OLIVIA A.
[ADDRESS REDACTED]

CALIFORNIA DEPARTMENT OF TAX & FEE
ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA  94279-0001

CALL A PIZZA

CALLAWAY GOLF
9013 TUSCANY WAY STE 110 BLDG 1
AUSTIN, TX  78754-4798

CALLAWAY GOLF
PO BOX 9066
CARLSBAD, CA  92018-9066

CALLICOON FINE ARTS
49 DELANCEY STREET
NEW YORK, NY  10002

CALOGERA, ALEXANDRA
[ADDRESS REDACTED]

CALTRAIN TVM

CAMBRIDGE ATHLETIC CLUB
215 FIRST STREET
CAMBRIDGE, MA  02142

CAMELUS LLC
10-17 JACKSON AVE 7I
LONG ISLAND CITY, NY  11101

CAMM & HOOPER
SUITE 150-153, TEMPLE CHAMBERS
3-7 TEMPLE AVENUE
LONDON  EC4Y 0DA
UNITED KINGDOM

CAMP, JASON
[ADDRESS REDACTED]

CAMPBELL FIRM PLLC
80 BROAD STREET, 5TH FLOOR
NEW YORK, NY  10004

CAMPBELL, CHRISTOPHER
[ADDRESS REDACTED]

CAMPBELL, TAQUICE
[ADDRESS REDACTED]

CAMPBELL-WEBSTER ESQ., FIONA M.
[ADDRESS REDACTED]

CAMPO, GIORGIO
[ADDRESS REDACTED]

CAMPO, GIORGIO
[ADDRESS REDACTED]

CAMPOS, GUSTAVO
[ADDRESS REDACTED]

CAMPUS INK
1201 W. KENYON ROAD
URBANA, IL  61801

CAMPUS MEDIA GMBH

CAMRASS, DAVID
[ADDRESS REDACTED]

CANACCORD GENUITY, INC
CANACCORD GENUITY, INC
350 MADISON AVENUE
NEW YORK, NY  10017

CANADA LIFE (UK)

CANADA LIFE ASSURANCE

CANADA, JEFFREY
[ADDRESS REDACTED]

CANARY, LLC
600 SAN RAMON VALLEY BLVD #200
DANVILLE, CA  94526

CANDELA, ANDREW
[ADDRESS REDACTED]

CANDOR CONSULTING
PO BOX 104
SOUTHEASTERN, PA  19399

CANNES LIONS
33 KINGSWAY
LONDON  WC2B 6UF
UNITED KINGDOM

CANNES SUQUET LOCATION
50 RUE GEORGES CLEMENCEAU
CANNES  06400
FRANCE

CANO, JOAN
[ADDRESS REDACTED]

CANTINA ROOFTOOP, INC
605 WEST 48TH ST
NEW YORK, NY  10036

CANTOR, NATHAN K.
[ADDRESS REDACTED]

CANTU, CHARLES
[ADDRESS REDACTED]

CAO, LONG H.
[ADDRESS REDACTED]

CAOA MONTADORA DE VEÍCULOS LTDA.
R. 11, S/N - DAIA - FAZENDA BARREIRA DO
MEIO
ANÁPOLIS, GO  75133-590
BRAZIL

CAPITA EMPLOYEE BENEFITS (CONSULTING)
LTD

CAPITA PTE LTD

CAPITAL EMPLOYEE BENEFITS LTD

CAPITAL MAINTENANCE LTD

CAPITAL MEDIA SOLUTIONS
3340 PEACHTREE RD NE, SUITE 1050
ATLANTA, GA  30326

CAPITAL ONE (EUROPE) PLC
UNITED KINGDOM

CAPITALONE
359 96TH ST., UNIT 203
STONE HARBOR,, NJ  08247

CAPONETO
CUERNAVACA 114 DEPTO 402 COL CONDESA
CUAUHTEMOC
DISTRITO FEDERAL  06140
MEXICO

CAPPUCCI, JAMES
[ADDRESS REDACTED]

CAPSTRAT
1201 EDWARDS MILL ROAD, SUITE 400
RALEIGH, NC 27607

CAPTAIN CABIN

CAPTAIN CYAN

CAPTURED SPARKS LONDON

CAR DO BARALHO LANCHONETE EIRELI
RUA DEP. LACERDA FRANCO, 478 -
PINHEIROS
SÃO PAULO SP 05418-001
BRAZIL

CAR2GO DEUTSCHLAND GMBH

CARA USA INC
[ADDRESS REDACTED]

CARALIS, ARCHIE J.
[ADDRESS REDACTED]

CARAT ARGENTINA S.A. DIAGEO - UY
UGARTE MANUEL 1674 2ND FLOOR
BUENOS AIRES 1428
ARGENTINA

CARAT GLOBAL
UNITED KINGDOM

CARAT INTERACTIVE INC
150 MEADOWSLANDS PARKWAY 1ST FLOOR
SECAUCUS, NJ 07094

CARAT INTERACTIVE INC
150 MEADOWSLANDS PARKWAY 1ST FLOOR
SECAUCUS, NJ 07094
UNITED KINGDOM

CARAT LATVIA
BRIVIBAS GATVE 214B
LV-1039
LATVIA

CARAT MALAYSIA (PREVIOUSLY DAN
EMPOWER) - PHILIP MORRIS MALAYSIA
LOT 12-01 LEVEL 12
RIGA
NO 6, JALAN DAMANLELA, DAMANSARA
HEIGHTS 50490
MALAYSIA

CARAT MEDIA SERVICES (MALAYSIA) SDN
BHD
LOT 18-01 18TH FLOOR, BLOCK B, HP
TOWER, 12 JALAN GELENGGANG,
DAMANSARA HEIGHTS
GUOCO TOWER, DAMANSARA CITY
KUALA LUMPUR 50490
MALAYSIA

CARAT MEDIA UK LTD
UNITED KINGDOM

CARAT NETHERLANDS
NETHERLANDS

CARAT SINGAPORE
1 RAFFLES PLACE, #26-61 ONE RAFFLES
PLACE TOWER 2
049616
SINGAPORE

CARAT TURKEY
TURKIYE

CARAT
117 – 119 PORTLAND STREET
MANCHESTER M1 6ED
UNITED KINGDOM

CARAT
P.O. BOX 4033
SANTA MONICA, CA 90404

CARBON THREE INC
5410 S 350 E #81
OGDEN, UT 84405

CARBON THREE, INC
PO BOX 71163
ROCHESTER HILLS, MI 48307

CARBONE, BRIAN C.
[ADDRESS REDACTED]

CARDELL MEDIA
1 NORTHUMBERLAND AVE
LONDON WC2N 5BW
UNITED KINGDOM

CARDELLA, AIDAN
[ADDRESS REDACTED]

CARDIFF FULFILLMENT CORPORATION
90 FIFTH AVENUE, ROOM 608
NEW YORK, NY 11050

CARDIFF FULLFILLMENT CORPORATION
526 WEST 147TH ST APT 41
NEW YORK, NY 10031

CARDINAL, MADISON
[ADDRESS REDACTED]

CARDLYTICS
75 REMITTANCE DR, DEPT 3247
CHICAGO, IL 60675-3247

CARDLYTICS, INC

CARE COMMUNITY SERVICES SOCIETY

CARE PLUS MEDICINA ASSISTENCIAL S/C LTDA.
AV. SAGITÁRIO, 138 - 19 ANDAR - ALPHAVILLE
BARUERI SP  06473-073
BRAZIL

CARE VENDING

CARE VENDING SERVICES LTD

CAREER ARC
PO BOX 675092
DETROIT, MI  48267-5092

CAREER BUILDER
200 N, LASALLE, LASALLE SUITE 1100
CHICAGO, IL  60601

CAREER ONE AU
11, 418A ELIZABETH ST,  SURRY HILLS, 2010,
SYDNEY, NSW  2010
AUSTRALIA

CAREY, DAMIAN
[ADDRESS REDACTED]

CARGO SOLUTIONS, INC.
850 CHANDLEE DR.
WEST CHESTER, PA  19382

CARGURUS, INC
2 CANAL PARK 4TH FLOOR
CAMBRIDGE, MA  02141

CARHIRE

CARLSON HVAC
251 OLD CONCORD RD
BILLERICA, MA  01821

CARLSON, LAUREN A.
[ADDRESS REDACTED]

CARLTON HOTELS

CARLUCCIOS

CARLYLE, MICHAEL
[ADDRESS REDACTED]

CARMICHAEL LYNCH
110 N. 5TH STREET
4TH FLOOR
MINNEAPOLIS, MN  55403

CARMICHAEL, DANIEL
[ADDRESS REDACTED]

CARNEGIE MELLON UNIVERSITY
CARNEGIE MELLON UNIVERSITY
CAREER CENTER, UC-LOWER LEVEL
5000 FORBES AVENUE
PITTSBURGH, PA  15213

CARNEGIE MELLON UNIVERSTIY
5000 FORBES AVENUE
PITTSBURGH, PA  15213

CARNEROS RESORT AND SPA
4048 SONOMA HIGHWAY
NAPA, CA  94559

CARNES, COLE D.
[ADDRESS REDACTED]

CARNGIE ASSOCIATES
50 CHERRY HILL ROAD
STE 100
PARSIPPANY, NJ  7054

CARNIVAL CRUISE LINES

CARNIVAL, ARNOLD
[ADDRESS REDACTED]

CARNYX GROUP LTD

CARNYX INC. (THE DRUM)
NATIONAL REGISTERED AGENTS INC
9216365, 1209 ORANGE STREET
WILMINGTON, DE  19801

CAROLINE CAMPBELL COMMUNICATIONS
LLC
600 PENNSYLVANIA AVE SE UNIT 15439
WASHINGTON, DC  20003

CAROTRANS INTERNATIONAL INC
100 WALNUT AVE
CLARK, NJ  07066

CARPENTER, JENNIFER - ARCHITECT
[ADDRESS REDACTED]

CARPENTER, JONATHAN M.
[ADDRESS REDACTED]

CARPENTERS ARMS

CARRIE SECRIST GALLERY
835 W WASHINGTON BLVD
CHICAGO, IL  60607

CARRIGAN, BOB  (RPC)
[ADDRESS REDACTED]

CARRINGTON KNIGHT (UPCAST)

CARRINGTON KNIGHT ASSOCIATES

CARTA COMMUNICATIONS INC (PREVIOUSLY
CYBER COMMUNICATIONS INC)
1-13-1 TSUKIJI,
東京都  104-0045
JAPAN

CART-CONNECTION
BETRIEBSGESELLSCHAFTMBH

CARTE BANCAIRE EMV BANQUE POPULAIRE
RIVES DE PARIS

CASALE MEDIA
PO BOX 10098, POSTAL STATION A
TORONTO, ON  M5W 2B1
CANADA

CASALE- MEDIANET
74 WINGLOD AVENUE
CHUO KU
ON  M6B1P4
CANADA

CASEY, MARY C.
[ADDRESS REDACTED]

CASH

CASILLAS, DIEGO
[ADDRESS REDACTED]

CASPER SLEEP
45 BOND STREET FL 2
NEW YORK, NY  10012

CASQUETTE PRINT FR
461 RUE SAINT LÉONARD VILLAGE DES
ENTREPRENEURS
ANGERS  49000
FRANCE

CASSING, ALLISON
[ADDRESS REDACTED]

CASTANEA

CASTEEL, KATHLEEN
[ADDRESS REDACTED]

CASTELLI ART FRAMING
5440 W WASHINGTON BLVD
LOS ANGELES, CA  90016

CASTELLI
UNITED KINGDOM (GB)

CASTILLO, NAIRITH
[ADDRESS REDACTED]

CASTOLDI, DOUG
[ADDRESS REDACTED]

CASTRO, FERNANDO JUAREZ
[ADDRESS REDACTED]

CASUMO SERVICES LIMITED (MEDIAOLOGY
LIMITED)
SUITE 5B, WATERGARDENS, BLOCK 1
GIBRALTAR  GX11 1AA
GIBRALTAR

CATAL COMMUNICATION (S'PORE)

CATAL COMMUNICATIONS INC

CATALINA MARKETING

CATALYST INVESTORS, LLC
711 FIFTH AVE, SUITE 402
NEW YORK, NY  10022

CATALYST STRATEGY INC.
C/O SJ KELLERMAN & ASSOC.
PO BOX 1178
APTOS, CA  95001

CATALYST
4 PARK PLAZA, SUITE 100
IRVINE, CA  92614

CATALYST
4 PARK PLAZA, SUITE 100
IRVINE, CA  92614

CATAMORPHIC CO DBA LAUNCHDARKLY
1714 FRANKLIN STREET, SUITE 100-140
OAKLAND, CA  94612

CATANESE, CHRISTOPHER
[ADDRESS REDACTED]

CATBIRD SEAT GMBH
KST 530
MÜNCHEN 81673
GERMANY

CATCHPOINT SYSTEMS
150 WEST 30TH STREET, 3RD FLOOR
NEW YORK, NY  10001

CATER2.ME - MM
345 E. 93RD ST. # 19H
NEW YORK, NY  10128

CATER2.ME
35 W 31ST STREET, 3RDFL
NEW YORK, NY  10001

CATERING ON THE HILL

CATHARINE PARISE GOURMET
RUA INDIANA, 929
SÃO PAULO SP  04562-001
BRAZIL

CATHAY PACIFIC AIRWAYS PTY LTD -
DIGITAS
4/F SOUTH TOWER CATHAY PACIFIC CITY
LANDMARK EAST, 100 HOW MING STREET,
LANTAU ISLAND
HONG KONG

CATHAY PACIFIC AIRWAYS PTY LTD -
DIGITAS
6TH FLOOR AIA KOWLOON TOWER,
NEUMARKTER STRAßE 22
KWUN TONG, KOWLOON
HONG KONG

CAUGHEY, JOHN R.
[ADDRESS REDACTED]

CAVAI AS
PRINSENS GATE 2
8 SCENIC ROAD
0152
NORWAY

CAVAI
RADHUSGATA 17, 0158
OSLO
NORWAY

CAVALCANTI, EDGAR PEREIRA JUNIOR
[ADDRESS REDACTED]

CAVALLI, JOSE IGNACIO
[ADDRESS REDACTED]

CAVALLO, CARYN
[ADDRESS REDACTED]

CAYCEDO, VIVIANA C.
[ADDRESS REDACTED]

CB NEWS MEDIA
4 BIS RUE DE LA PYRAMIDE
BILLANCOURT CEDEX
BOULOGNE  92643
FRANCE

CBBB, INC
DEPARTMENT 34938
ALEXANDRIA, VA  22334

CBRE (GCS) PTY LTD

CBRE CONSULTORIA DO BRASIL LTDA
AVENIDA DAS NAÇÕES UNIDAS, 14171 - VILA
GERTRUDES
SÃO PAULO SP  04794-000
BRAZIL

CBRE LIMITED

CBRE, INC 12
FILE #05611, LOCATION CODE 2042
LOS ANGELES, CA  90074-6411

CBRE, INC
LOCATION CODE 2981 P.O. BOX 406588
ATLANTA, GA  30384-6588

CBS RADIO DIGITAL
PO BOX 5216
NEW YORK, NY  10087-5216

CBS TV STATIONS DIGITAL MEDIA

CBSI

CBT/CHILDS BERTMAN TSECKARES INC
110 CANAL STREET
BOSTON, MA  02114

CCA FINANCIAL

CCA FINANCIAL LLC
7275 GLEN FOREST DRIVE
SUITE 100
RICHMOND, VA  23226

CCAPS SERVIÇOS DE TRADUÇÃO LTDA. EPP
RUA MEXICO, 98 - SALAS 201 A 203 - CENTRO
RIO DE JANEIRO RJ  20031-141
BRAZIL

CCAPS TRANSLATION LOCALIZATION
02 WALL STREET, 10TH FLOOR
NEW YORK, NY  10005

CCC EVENTS

CCH ASIA PTE LIMITED
8 CHANG CHARN ROAD, #03-00 LINK (THM)
BUILDING
SINGAPORE 159637
SINGAPORE

CCI DIRECT
712 N WELLS ST., 2ND FLOOR
CHICAGO, IL  60654

CCI-CIOP

CCP PROPERTY RALEIGH-DURHAM LLC
PO BOX 603128
CHARLOTTE, NC  28260-3128

CDNETWORKS
441 W. TRIMBLE RD
SAN JOSE, CA  95131

CDW DIRECT
PO BOX 75723
CHICAGO, IL  60675

CDW IT SOLUTIONS SINGAPORE PTE LIMITED

CDW LIMITED
10 FLEET PLACE
LONDON  EC 4M 7RB
UNITED KINGDOM

CDW NETHERLANDS IT SOLUTIONS B.V.
NETHERLANDS

CEB INC.
3393 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CEBALLOS, THOMAS J.
[ADDRESS REDACTED]

CECIL STREET PTE LTD

CEDAR DIGIMEDIA PTE LTD
174 BISHAN STREET 13, #01-119
570174
SINGAPORE

CEKA GMBH & CO.
ERICH-KRAUSE-STR. 1
ALSFELD  36304
GERMANY

CELERITY CONSULTING GROUP LLC
2261 MARKET STREET #543
SAN FRANCISCO, CA  94114

CELESTIN, CYNTHIA
[ADDRESS REDACTED]

CELSO SILVEIRA TECNOLOGIA ME
AV. DIOGO GOMES CARNEIRO, 407 - SALA
01 - JARDIM ROSA MARIA
SÃO PAULO SP  05547-030
BRAZIL

CELTRA
545 BOYLSTON STREET, 11TH FLOOR
BOSTON, MA  02116

CENTAUR COMMUNICATIONS LTD
WELLS POINT 79 WELLS STREET
LONDON  W1T 3QN
UNITED KINGDOM

CENTENNIAL SECURITY INTEGRATION, INC
48-02 25TH AVE, SUITE 406
ASTORIA, NY  11103-1032

CENTER FOR LEADERSHIP STUDIES
280 TOWERVIEW COURT
CARY, NC  27513

CENTER OF CORPORATIONS
PO BOX 290117
DAVIE, FL  33329-0117

CENTER OF CORPORATIONS
PO BOX 290117
FORT LAUDERDALE, FL  33329-0117

CENTERPOINT MEDIA
270 WEST 36TH STREET
NEW YORK, NY  10018

CENTERVIEW PARTNERS LLC
31 WEST 52ND ST, 22ND FL
NEW YORK, NY 10019

CENTRAL BOTTLE WINE + PROVISIONS
196 MASSACHUSETTS AVENUE
CAMBRIDGE, MA 02139

CENTRAL DE PRODUCOES GWUP S/A
AV. PAULISTA, 726 - BELA VISTA
SÃO PAULO, SP 01310-000
BRAZIL

CENTRAL DE PRODUÇÕES GWUP S/A
AV. PAULISTA, 726 - CJ. 01 - BELA VISTA
SÃO PAULO, SP 01310-100
BRAZIL

CENTRAL SECURITY PATROLS CO., LTD.

CENTRE DES FINANCES PUBLIQUES
SIE PARIS 2E VIVIENNE EQ.
13 RUE DE LA BANQUE
PARIS CEDEX 02 75111
FRANCE

CENTRO ATACADISTA BARÃO LTDA.
PC. PADRE MANUEL DA NÓBREGA, 28 -
CENTRO
SÃO PAULO, SP 01015-010
BRAZIL

CENTRO DE INTEGRAÇÃO EMPRESA
ESCOLA CIE-E
RUA TABAPUÃ, 540 - ITAIM BIBI
SÃO PAULO SP 04533-001
BRAZIL

CENTRO MEDIA, INC
11 E. MADISON ST. 6TH FLOOR
CHICAGO, IL 60602

CENTRO MEDIA, INC
222 W HUBBARD ST, SUITE 400
CHICAGO, IL 60654

CENTRO, LLC.
222 HUBBARD STREET, SUITE 400
CHICAGO, IL 60654

CENTROIS
1591 STAR BATT DR.
ROCHESTER HILLS, MI 48309

CERAMEX MEDIA GMBH
BRUCHWIESEN 10
SEEVETAL 21217
GERMANY

CERDANT
PO BOX 3204
DUBLIN, OH 43017

CEROS INC
40 WEST 25TH STREET, FL 12
NEW YORK, NY 10010

CERTIFIED CUSTOM INTEGRATORS
262 GLEN HEAD ROAD
GLEN HEAD, NY 11545

CERTIFIED CUSTOM INTEGRATORS, LLC
3 CROSSWAYS PARK DRIVE WEST
WOODBURY, NY 11797

CERTIFIED MOVING & STORAGE
286 MADISON AVE
NEW YORK, NY 10017

CERTISIGN CERTIFICADORA DIGITAL S/A
RUA BELA CINTRA, 904, ANDAR 13 -
CERQUEIRA CESAR
SÃO PAULO SP 01415-000
BRAZIL

CERVEJARIA KAISER BRASIL S/A
RUA DO ROCIO, 350 - 5 ANDAR - VILA OLÍMPIA
SÃO PAULO, SÃO PAULO 04552-000
BRAZIL

CERVEJARIA PETRÓPOLIS S/A
ESTRADA MUNICIPAL BATISTA FAVORETTI,
350 - SALA 11
BOITUVA, SP 18550-000
BRAZIL

CET MANAGEMENT UK LTD.
53-55 BALLARDS LANE - FINCHLEY
LONDON N3 1XP
UNITED KINGDOM (GB)

CHAGACHBANIAN, STEVEN
[ADDRESS REDACTED]

CHAIRES, KATHERINE
[ADDRESS REDACTED]

CHAIT, ALIZA
[ADDRESS REDACTED]

CHAIT, ALIZA
[ADDRESS REDACTED]

CHALASANI, PRASAD
[ADDRESS REDACTED]

CHALEFF, DIANE
[ADDRESS REDACTED]

CHALK SOCIAL LTD
BLACK & WHITE BUILDING, 74 RIVINGTON
STREET, LONDON, EC2A 3AY
UNITED KINGDOM

CHAMBER CONSULTING LIMITED
71-75, SHELTON STREET
LONDON WC2H 9JQ
UNITED KINGDOM

CHAMBER OF COMMERCE IDF
DÉPARTEMENT COMMERCIAL GIE - CCIR -
47, RUE DE TOCQUEVILLE
PARIS 75017
FRANCE

CHAN, DERRICK S.
[ADDRESS REDACTED]

CHAN, KAREN J.
[ADDRESS REDACTED]

CHAN, SIU LEUNG
[ADDRESS REDACTED]

CHANDRA, NITIN S.
[ADDRESS REDACTED]

CHANG, ALLEN E.
[ADDRESS REDACTED]

CHANG, ETHAN J.
[ADDRESS REDACTED]

CHANG, QIANYUN
[ADDRESS REDACTED]

CHANG, TIMOTHY
[ADDRESS REDACTED]

CHANGI GENERAL HOSPITAL PTE LTD

CHANNELFLY PLC
ATTN: STEVE FERRIS
56-65 WORSHIP STREET
LONDON EC2A 2DU
UNITED KINGDOM
COVENT GARDEN
UNITED KINGDOM

CHAORDIC
RUA HADDOCK LOBO 746, 2 ANDAR
SAO PAULO  01420-002
BRAZIL

CHAPIN LLC
1350 N WELLS #F109
CHICAGO, IL  60610

CHAPMAN CONSTRUCTION/DESIGN
84 WINCHESTER STREET
NEWTON, MA  02461

CHAPMAN, MATT
[ADDRESS REDACTED]

CHAPMANBLACK LTD

CHAPPLE AND JENKINS
STATION ROAD, KINGSWOOD
BRISTOL  BS15 4UB
UNITED KINGDOM

CHAPUT, JONATHAN
[ADDRESS REDACTED]

CHARITABLE GIVING
UNION MINE ROAD
PITTS CLEAVE
TAVISTOKE
DEVON  PL19 0NS  UNITED KINGDOM

CHARITYUSA.COM LLC
600 UNIVERSITY ST SUITE 1000 SEATTLE,
WA 98101
JARDINS

CHARLES RIVER RECREATION
CHARLES RIVER RECREATION
300 ATHENAEUM STREET
CAMBRIDGE, MA  02142

CHARLIE PUBLICIDADE E PROPAGANDA
LTDA.
AV. ENGENHEIRO LUIZ CARLOS BERRINI,
1297 - 10 ANDAR - CONJUNTO 101 - CIDADE
MONÇÕES
SÃO PAULO, SP  04571-932
BRAZIL

CHARLOTTE ST HOTEL

CHARLOTTE STREET HOTEL

CHARLOTTENBURG, AMTSGERICHT
[ADDRESS REDACTED]

CHASE
201 N WALNUT
WILLMINGTON, DE  19802

CHAUDHARY, ILA
[ADDRESS REDACTED]

CHAVES FALLA, MONICA
[ADDRESS REDACTED]

CHAWLA, SHRUTI
[ADDRESS REDACTED]

CHEATCODES.COM LLC

CHECKDOMAIN

CHEDRAUI, HENDAS
[ADDRESS REDACTED]

CHEENG, WONG YING
[ADDRESS REDACTED]

CHEF SOFTWARE INC.
619 WESTERN AVE, SUITE 400
SEATTLE, WA  98104

CHEF'S CLUB NY, INC
594 BROADWAY, SUITE 1106
NEW YORK, NY  10012

CHEGG, INC.
3990 FREEDOM CIR
SANTA CLARA, CA  95054-1204

CHEIL (HUB)
736-1, HANNAM-DONG,
SEOUL  140-739
KOREA, REPUBLIC OF

CHEIL (HUB)
HANNAM – DONG,
YONGSAN-GU,
SEOUL  140 – 739
KOREA, REPUBLIC OF

CHEIL (HUB)
HANNAM-DONG, YONGSAN-GU
YONGSAN – GU, 736 – 1
SEOUL  140-739
KOREA, REPUBLIC OF

CHEIL BRASIL LTDA.
RUA DAS OLIMPÍADAS, 134 - 13° ANDAR -
VILA OLÍMPIA
736-1
SÃO PAULO, SP  04551-000
BRAZIL

CHEIL ITALIA S.R.L
VIA MIKE BONGIORNO
MILANO
ITALY

CHEIL SOUTH AFRICA (PTY) LTD
9

CHELSEA PIERS
CHELSEA PIERS - PIER 62
NEW YORK, NY  10011

CHEN, DENNIS
[ADDRESS REDACTED]

CHEN, JUSTIN
[ADDRESS REDACTED]

CHEN, KATHRYN
[ADDRESS REDACTED]

CHEN, LIN
[ADDRESS REDACTED]

CHEN, TERESA
[ADDRESS REDACTED]

CHEN, WILLIAM X.
[ADDRESS REDACTED]

CHEN, YING
[ADDRESS REDACTED]

CHERNG, ERIC
[ADDRESS REDACTED]

CHERRINGTON MEDIA, LLC
1611 GENEVIEVE DR
WYLIE,, TX  75098

CHERRINGTON, TORI
[ADDRESS REDACTED]

CHEUNG, CHUN P.
[ADDRESS REDACTED]

CHEV COMPUTERHANDLUNG GMBH

CHEZ FRED 01 PARIS 17

CHICAGO CASINO SUPPLIERS
2219 W GRAND AVE #1M
CHICAGO, IL  60612

CHICAGO DINE-AROUND, INC
4957 OAKTON ST. SUITE 234
STOKIE, IL  60077

CHICAGO INTERACTIVE MARKETING
ASSOCIATION
PO BOX 3481
CHICAGO, IL  60654-0481

CHICAGO INTERACTIVE MARKETING
ASSOCIATION
PO BOX 543481
CHICAGO, IL  60654-0481

CHICAGOLAND ENTREPRENEURIAL CENTER (1871)
222 MERCHANDISE MART PLAZA, SUITE 1212
CHICAGO, IL  60654

CHICORY
PO BOX 203823
DALLAS, TX  75320-3823

CHIEL WORLDWIDE
HANNAM-DONG, YONGSAN-GU
SEOUL 140-739
KOREA, REPUBLIC OF

CHIGAMA, TANATSWA A.
[ADDRESS REDACTED]

CHIKOVANI, MAMUKA
[ADDRESS REDACTED]

CHILDREN'S CREATIVE LEARNING CENTERS
CHILDREN'S CREATIVE LEARNING CENTERS
PO BOX 6760
PORTLAND, OR  97228

CHILLAR, VEENA
[ADDRESS REDACTED]

CHILLISAUCE LTD

CHIME
77 MAIDEN LN
736-1
SAN FRANCISCO, CA  94108

CHIN, REBECCA
[ADDRESS REDACTED]

CHINAPEX
SUITE 1705-1706, K. WAH CENTRE,  NO. 1010
MIDDLE HUAIHAI RD.
FLOOR 6
XUHUI DISTRICT, 上海市  200031
CHINA

CHIRON ASSOCIATES, INC.
382 CENTRAL PARK WEST, 12A
NEW YORK, NY  10025

CHITIKA
300 NICKERSON RD
SUITE 200
MARLBORO, MA  1752

CHIU, HARRY
[ADDRESS REDACTED]

CHIU, TERENCE
[ADDRESS REDACTED]

CHLIC
PO BOX 644546
PITTSBURG, PA  15264

CHOATE HALL & STEWART
2 INTERNATIONAL PLACE
BOSTON, MA  2110

CHOCKALINGAM, SHANMUGAPRIYA
[ADDRESS REDACTED]

CHOCOLAT ELEGANT
339 E 58TH STREET, #2K
NEW YORK, NY  10022

CHOI, STEVEN
[ADDRESS REDACTED]

CHONG, MARK S.
[ADDRESS REDACTED]

CHOU, WAN TING
[ADDRESS REDACTED]

CHOU, YEN-CHENG
[ADDRESS REDACTED]

CHOUDHARY, AMOD K.
[ADDRESS REDACTED]

CHOWDHURY, AMIT
[ADDRESS REDACTED]

CHRIS' COFFEE SERVICE, INC

CHSP TRS NEW ORLEANS, LLC (LE MERIDIEN)
333 POYDRAS STREET
NEW ORLEANS, LA  70130

CHU, BENJAMIN
[ADDRESS REDACTED]

CHU, CATHERINE
[ADDRESS REDACTED]

CHU, THI THUY LINH
[ADDRESS REDACTED]

CHUNG, CAROLINE
[ADDRESS REDACTED]

CHUNG, CHRISTOPHER
[ADDRESS REDACTED]

SCHWALK, HANNAH L.
[ADDRESS REDACTED]

CIA BRASILEIRA DE SOLUÇÕES E SERVIÇOS
AL. RIO NEGRO, 161 - 17 E 18 ANDARES -
ALPHAVILLE
BARUERI SP  06454-000
BRAZIL

CICCHETTI PICCADILLY

CIGARS INTERNATIONAL
1911 SPILLMAN DR DEPT #24
BETHLEHEM, PA  18014

CIGARS INTERNATIONAL
1911 SPILLMAN DR DEPT #24
BETHLEHEM, PA  18015

CIGNA
13680 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CIKLUM

CINO, JON
[ADDRESS REDACTED]

CIPD ENTERPRISES LIMITED

CIRCLE INTERNET SERVICES (CIRCLECI)
201 SPEAR ST STE 1200
SAN FRANCISCO, CA  94105

CIRQUE FR

CISCO DO BRASIL LTDA.

CISCO WEBEX
16720 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CISION AUDIENCE
12051 INDIAN CREEK COURT
BELTSVILLE, MD  20705

CISION US, INC.
P.O. BOX 419484
BOSTON, MA  02241-9484

CIT TECHNOLOGY FIN SERV, INC
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

CITIBANK

CITITEC
50 FEATHERSTONE STREET
LONDON EC1Y 8RT
UNITED KINGDOM (GB)

CITRIX ONLINE LLC
FILE 50264
LOS ANGELES, CA  90074-0264

CITY OF NEY YORK PARKS & RECREATIONS
MANHATTAN PERMITS OFFICE
ARSENAL WEST
NEW YORK, NY  10023

CITY OF WESTMINSTER

CITY PANTRY LTD
PRINCE ALBERT HOUSE
20 KING STREET
MAIDENHEAD
BERKS  SL6 1DT  UNITED KINGDOM

CITY PICTURE FRAME INC
2140 FOLSOM STREET
SAN FRANCISCO, CA  94110-1805

CITY UNIVERSITY OF LONDON

CITY WINERY NEW YORK CITY
155 VARICK STREET
NEW YORK, NY  10013

CITYBRIDGE, LLC
PO BOX 75370
CHICAGO, IL  60675-5370

CITYSCAPES PLANTCARE, INC
PO BOX 170720
BOSTON, MA  02117

CITYWIDE PRINT

CITYZENITH LLC
2506 N CLARK ST.,
CHICAGO,, IL  60614

CIVIELLO COMMUNICATIONS GROUP, INC
185 EAST 85TH STREET, 27D
NEW YORK, NY  10028

CIVOLUTION

CLARE, BRIONY
[ADDRESS REDACTED]

CLARECAST
5601 DEMOCRACY DRIVE SUITE 180
PLANO, TX  75024

CLARECAST
5601 DEMOCRACY DRIVE SUITE 180
SUITE #235
PLANO, TX  75024

CLARITY LLC
8 WEST 38TH STREET
NEW YORK, NY  10018

CLARITY LLC
WORK LIFE OFFICE SUITES 202, PENN 1, 3RD
FL
250 WEST 34TH ST
NEW YORK, NY  10119

CLARITY MEDIA GROUP
166 5TH AVENUE, 6TH FL
NEW YORK, NY  10010

CLARITY
91 OLENTAGNY ST, SUITE 300
COLUMBUS, OH  43202

CLARIX TECHNOLOGIES
1000 PITTSFORD-VICTOR ROAD
PITTSFORD, NY  14534-3835

CLARK, REDD
[ADDRESS REDACTED]

CLARK, REDD
[ADDRESS REDACTED]

CLARKE, MADELEINE E.
[ADDRESS REDACTED]

CLARKE, TOREYAN L.
[ADDRESS REDACTED]

CLARO S.A.
RUA VERBO DIVINO, 1.355 - 1° ANDAR -
CHÁCARA SANTO ANTONIO
SÃO PAULO, SP  04719-002
BRAZIL

CLASSIFIED VENTURES LLC D/B/A CARS.COM
2413 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

CLAUS, RÖHLK
[ADDRESS REDACTED]

CLAYTON, THERESA
[ADDRESS REDACTED]

CLEAN LEARNING

CLEAR COMPASS DIGITAL GROUP
16133 VENTURA BLVD #1080
CALIFORNIA 91436  Encino

CLEAR STREET MANAGEMENT, LLC
55 BROADWAY, 21ST FLOOR
NEW YORK, NY  10006

CLEAR STREET
150 GREENWICH STREET
NEW YORK, NY  10006

CLEARCODE
222 BROADWAY, 19TH FL.
NEW YORK, NY  10038

CLEARSIDE INC.
548 MARKET ST. #21265
SAN FRANCISCO, CA  94104

CLEARSLIDE
PO BOX 7806
SAN FRANCISCO, CA  94120-7806

CLEARSPRING TECHNOLOGIES INC
8000 WESTPARK DR
SUITE 625
MCLEAN, VA  22102

CLEARVELVET TRADING LTD. AUD
TRIDENT CHAMBERS, P.O. BOX 146
ROAD TOWN
TORTOLA
VIRGIN ISLANDS (BRITISH)

CLECENTER ALM MEDIA
120 BROADWAY, 5TH FLOOR
NEW YORK, NY  10271

CLEMANS, XANTHIA-MELINDA
[ADDRESS REDACTED]

CLEMENT, CHARLES H.
[ADDRESS REDACTED]

CLEVERBRIDGE CONSULTING
1333 BLACK WILLOW TRAIL
ALTAMONTE SPRINGS, FL  32714

CLICK CERTAIN
7683 SE 27TH STREET, #413
4 WORLD TRADE CENTER, 45TH FLOOR
MERCER ISLAND, WA  98040

CLICK HERE
DALLAS, TX  75231

CLICKABLE
7 WEST 22ND STREET, 7TH FLOOR
8750 N CENTRAL EXPRESSWAY, SUITE 100
NEW YORK, NY  10010

CLICKABLE
7 WEST 22ND STREET, 7TH FLOOR
ATTN: LEIGH ANDERSON
NEW YORK, NY  10010

CLICKDEALER LTD.
QUIJANO CHAMBERS, P.O. BOX 3159
ROAD TOWN
TORTOLA
VIRGIN ISLANDS (BRITISH)

CLICKPOINT ITALY
ITALY

CLICKSMOB INC

CLICKTHROUGH MARKETING LTD
CHARTER HOUSE
WS13 6QA
UNITED KINGDOM

CLICKVIEW
SANDFORD ST LICHFIELD

CLIENT DIRECT
2015 SPRING ST, SUITE #400
OAK BROOK, IL  60523

CLIFT HOTEL

CLIMATECH BERLIN GMBH

CLINCH US INC
37 WEST 20TH STREET SUITE 710
NEW YORK, NY  10011

CLINITE, ROBERT
[ADDRESS REDACTED]

CLIPKIT GMBH

CLIVE COFFEE
79 SE TAYLOR ST #100
PORTLAND, OR  97214

CLOSED LOOP MARKETING, INC
3741 DOUGLAS BLVD, SUITE 370
ROSEVILLE, CA  95661

CLOUD SOFTWARD GROUP INC (TIBCO
(SPOTFIRE))
LOCKBOX NO. 7514 PO BOX 7247
PHILADELPHIA, PA  19170

CLOUDBURST
244 FIFTH AVE
NEW YORK, NY  10001

CLOUDCHECKR INC
342 N GOODMAN ST
ROCHESTER, NY  14607

CLOUDERA, INC.
DEPT CH 19543
PALATINE, IL  60055-9543

CLOUGH, DIANA M.
[ADDRESS REDACTED]

CLUB QUARTERS
ONE ATLANTIC STREET 5TH FLOOR
STAMFORD, CT  06901

CLUB RAYE

CLUB STUDIO LTD

CLUE SPA
EBRO 2740 OF 505
LAS CONDES SANTIAGO
CHILE

CLUTCH HOLDINGS
201 S. MAPLE ST, #250
SUITE 2004
AMBLER, PA  19002

CM HOULDER INSURANCE BROKERS
(SINGAPORE) PTE LTD

CMI AMERICA MOVIL
MEXICO

CMO CLUB
5 WAKEFIELD DRIVE
5 WAKEFIELD DRIVE
HACKETTSTOWN, NJ 7840

CMRS
151 SUMNER AVE
KENILWORTH, NJ 07033

CNA INSURANCE
PO BOX 790094
ST. LOUIS, MO 63179-0094

CNQR
BLOCK B THE CRESCENT BUILDING
DUBLIN 9 D09 C6X8
IRELAND

COADVERTISE GERMANY

COALFIRE SYSTEMS INC
DEPT 3754 PO BOX 123754
DALLAS, TX 75312-3754

COAST AUDIO VIDEO
17362 SANTA MARIA STREET
FOUNTAIN VALLEY, CA 92708

COASTAL CONTACTS INC.
1715 COOK ST SUITE 104
NORTHWOOD
VANCOUVER, BC 536
CANADA

COASTAL.COM
2955 VIRTUAL WAY, SUITE 400
VAN COUVER, BC V5M 4X6
CANADA

COASTAL.COM
2985 VIRTUAL WAY, SUITE 320
BC V5M 4X7
CANADA

COASTAL.COM
2985 VIRTUAL WAY, SUITE 320
VANCOUVER, BC V5M 4X7
CANADA

COBEAN JR., KELLY J.
[ADDRESS REDACTED]

COCA-COLA, NORTH AMERICA
1 COCA COLA PLZ
ATLANTA, GA 30313

COCHRAN, SHANOR
[ADDRESS REDACTED]

COCREDO LTD
MISSENDEN ABBEY
MISSENDEN ABBEY GREAT
MISSENDEN HP16 0BD
UNITED KINGDOM

CODA SEARCH
590 FIFTH AVENUE, 9TH FLOOR
NEW YORK, NY 10036

CODA STAFFING, LLC
PO BOX 823461
PHILADELPHIA, PA 19182-3461

CODE/INTERACTIVE
460 PARK AVE S, 12TH FLOOR
NEW YORK, NY 10016

CODECS HOLDING E SOLUÇÕES DIGITAIS
DE MARKETING LTDA
RUA GASPAR MOREIRA, 289 - BUTANTÃ
SÃO PAULO, SP 05505-000
BRAZIL

CODEFRAME GMBH

CODEMEDIA
GOTARDA 9
WARSAWA 02-683
POLAND

CODING INSTINCT AB

COFFEE ZONE PTE LTD

COGENT COMMUNICATIONS, INC.
PO BOX 791087
BALTIMORE, MD 21279-1087

COGNISCIENT MEDIA
225 WEST STATION SQUARE DRIVE
PITTSBURGH, PA 15219

COHEN, JACK
[ADDRESS REDACTED]

COHEN, JORDAN
[ADDRESS REDACTED]

COHEN, LAINIE
[ADDRESS REDACTED]

COHEN, STEPHANIE SCALI
[ADDRESS REDACTED]

COHEN, THOMAS
[ADDRESS REDACTED]

COHEN-SCALI, SACHA
[ADDRESS REDACTED]

COINFLIP
5023 OAKTON ST,
SUITE 500
SKOKIE,, IL  60077

COJECOM
13 AVENUE
69100 VILLEURBANNE
FRANCE

COLD STORAGE ONLINE

COLDWATER CREEK
PO BOX 10
ALBERT EINSTEIN
SANDPOINT, ID  83864

COLE WEBER
221 YALE AVE NORTH SUITE 600
SEATTLE, WA  98109

COLEMAN PHOTO/GRAPHIX
COLEMAN PHOTO/GRAPHIX
448 WEST 37TH STREET, #9B
NEW YORK, NY  10018

COLEMAN, NICHOLAS J
[ADDRESS REDACTED]

COLES AU
L1 M12 800 TOORAK ROAD HAWTHORN EAST
VIC  3123
AUSTRALIA

COLETTE DILL-LERNER
3340 OCEAN PARK BLVD
SANTA MONICA, CA  90405

COLGATE PALMOLIVE LATIN AMERICA, INC.
CIUDAD DE MEXICO, CDMX  11520
MEXICO

COLIN THOMPSON DESIGN ASSOCIATES
LIMITED - CTDA

COLLA, DEREK
[ADDRESS REDACTED]

COLLECTIVE EUROPE LTD GBP
51 GREAT MARLBOROUGH ST
LONDON  W1F 7JT
UNITED KINGDOM

COLLECTIVE MEDIA INC
330 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY  10017

COLLECTIVE MEDIA INC
PO BOX 674719
DETROIT, MI  48267-4719

COLLECTIVE WORKS PTE LTD

COLLEGE BOARD
45 COLUMBUS AVE
EJERCITO NACIONAL MEXICANO, 843 B -
GRANADA - MIGUEL HIDALGO
NEW YORK, NY  10024

COLLEGIS
8300 NORMAN CENTER DRIVE, SUITE 300
BLOOMINGTON, MN  55437

COLONA, LAURA
[ADDRESS REDACTED]

COLORFARBE

COLORVIZIO SERVICES PTE LTD

COLOSSUS MEDIA LLC
1177 WEST LOOP SOUTH, STE 1310
HOUSTON, TX  77027

COLUMBIA UNIVERSITY CENTER FOR
CAREER EDUCATION
CENTER FOR CAREER EDUCATION
2960 BROADWAY - MC 5727
NEW YORK, NY  10027

COLUMBIA UNIVERSITY
622 WEST 113TH STREET
NEW YORK, NY  10025

COMART, JESSE
[ADDRESS REDACTED]

COMBRINCK, DAMON
[ADDRESS REDACTED]

COMBS, MALCOLM D.
[ADDRESS REDACTED]

COMCAST CABLE
PO BOX 37601
PHILADELPHIA, PA  19101-0601

COME FRUTA

COMED
PO BOX 6111
CAROL STREAM, IL  6019-6111

COME FRUTA
B86121696
FERRAZ 94
MADRID  28008
SPAIN

COMELLA, MATIAS E.
[ADDRESS REDACTED]

COMERCIAL BROOFER LTDA - EPP
R GUARARAPES, 1675, BROOKLIN NOVO
SÃO PAULO SP  04561-003
BRAZIL

COMERCIALIZADORA FORMEX SA DE CV
POLANCO CHAPULTEPEC
MIGUEL HIDALGO
CDMX  11560
MEXICO

COMEXPOSIUM AUSTRALIA PTY LTD
LEVEL 16 175 PITT ST
SYDNEY, NSW  2000
AUSTRALIA

COMEXPOSIUM INDIA  LLP (UK)
THE CIRCLE.WORK, HUDA CITY CENTER,
METRO STATION
5TH FLOOR, SECTOR29
GURUGRAM, HARYANA  122022
INDIA

COMEXPOSIUM INDIA LLP

COMEXPOSIUM JAPAN K.K

COMMON, JOHN
[ADDRESS REDACTED]

COMMONWEALTH BANK
LEVEL 6A, 1 HARBOUR ST
SYDNEY, NSW  2000
AUSTRALIA

COMMONWEALTH COMMERCIAL PARTNERS
LLC
PO BOX 603667
CHARLOTTE, NC  28260-3667

COMMONWEALTH OF MASSACHUSETTS
PO BOX 7046
BOSTON, MA  02204

COMMPROS
8 HILL ST
NORFOLK, MA  2056

COMMS LINES

COMMUNICATIONS PLUS
5218 PATRICK ROAD

COMMUNITY CONNECT INC
205 HUDSON STREET, 6TH FLOOR
NEW YORK, NY  10013

COMPANDBEN INTERNATIONAL LTD
297 SANDHURST ROAD
SANDHURST
UNITED KINGDOM

COMPANIES HOUSE
COMPANIES HOUSE
P.O. BOX 710
CROWN WAY
CARDIFF  CF14 3UZ  UNITED KINGDOM

COMPANY BARCLAY CARD (UPCAST)

COMPANY DATA TREE
VERONA, NY 13478

COMPAS, INC.
3 EXECUTIVE CAMPUS
CHERRY HILL, NJ  08002

COMPASS OFFICES JAPAN K.K

COMPLIANCE DOCUMENT SERVICES
1776 I STREET NW 9TH FLOOR
WASHINGTON, DC  20006

COMPUTERCARE
3350 SCOTT BLVD #51
SANTA CLARA, CA  95054

COMPUWARE
DRAWER #64376
DETROIT, MI  48264-0376

COMPWAY INFORMÁTICA EIRELI
RUA BAGE, 40 - VILA MARIANA
SÃO PAULO SP  04012-140
BRAZIL

COMSCIENT GROUP
60 BOWERS STREET
JERSEY CITY, NJ  07307

COMSCORE, INC.
14140 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

COMWAVE
SUITE 430

CONAGRA FOODS
27-01 QUEENS PLAZA NORTH ATTN: 3RD
FLOOR MAILROOM
LONG ISLAND CITY, NY  11101-4020

CONATY, MEGHAN K.
[ADDRESS REDACTED]

CONCEPT CORRIDOR
1324 W HENDERSON
CHICAGO, IL  60657

CONCEPT CRAFT PTY LTD

CONCEPT FURNITURE INTERNATIONAL LTD.
UNIT 131
HARTLEBURY TRADING ESTATE
KIDDERMINSTER
WORCS  DY10 4JB  UNITED KINGDOM

CONCUR TECHNOLOGIES, INC
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CONDE NAST PUBLICATIONS / CONDE NAST
DIGITAL

CONDE NAST
1166 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

CONDOMINIO VILA OLIMPIA CORPORATE
RUA FIDÊNCIO RAMOS, 302 - VILA OLIMPIA
SÃO PAULO SP  04551-010
BRAZIL

CONDON, JOHN L.
[ADDRESS REDACTED]

CONDUIT CONSULTING

CONEDISON
JAF STATION
PO BOX 1702
NEW YORK, NY  10116-1702

CONFIANT INC.
106 WEST 32ND STREET #05
NEW YORK, NY  10001

CONGIUSTI, JOE
[ADDRESS REDACTED]

CONGIUSTI, JOSEPH
[ADDRESS REDACTED]

CONKLIN OFFICE FURNITURE
CONKLIN OFFICE FURNITURE
56 CANAL STREET
HOLYOKE, MA  01040

CONKLIN, KATHRYN
[ADDRESS REDACTED]

CONLEY, NICOLE
[ADDRESS REDACTED]

CONNECTAD DEMAND GMBH
MARGARETENSTRASSE 87/11, 1050 VIENNA
AUSTRIA

CONNECTED SYSTEMS LLC
RICHARD PLAKAS
9 LOUIS LANE
MONROE TOWNSHIP, NY  8831

CONNECTIFIER, INC
1901 NEWPORT BLVD, SUITE 330
COSTA MESA, CA  92627

CONNECTIONS PERSONNEL OF NEW YORK,
INC.
450 SEVENTH AVE, SUITE 603
NEW YORK, NY  10123

CONNOLLY, ADELE
[ADDRESS REDACTED]

CONNOLLY, JACKIE
[ADDRESS REDACTED]

CONOVER, MATTHEW T.
[ADDRESS REDACTED]

CONRAD HOTEL

CONRAD, CHEYANNE M.
[ADDRESS REDACTED]

CONSERVATION INTERNATIONAL

CONSILIUM MEDIA
KENYA

CONSOLE NETWORK SOLUTIONS (X REACH)

CONSTANTIN, CORINA
[ADDRESS REDACTED]

CONSTRUTORA TENDA S/A
RUA ALVARES PENTEADO, 61 - 5° ANDAR - CENTRO
SÃO PAULO, SP  01012-001
BRAZIL

CONSULTING AND TESTING SERVICES - CTSI
237 W 35TH ST, SUITE 1201
NEW YORK, NY  10001

CONTENIDO LLC DBA PORTADA
40 WEST 38TH FLOOR, 5TH FLOOR
NEW YORK, NY  10018

CONTENTIVE DIGITAL ENGAGEMENT LIMITED

CONTINENTAL CASUALTY COMPANY
6755 BUSINESS PARKWAY
SUITE 104
ELKRIDGE, MD  21075

CONTINENTAL EXHIBITIONS INC
370 LEXINGTON AVE, SUITE 613
NEW YORK, NY  10017

CONTINENTAL INS. CO.
6755 BUSINESS PARKWAY
SUITE 104
ELKRIDGE, MD  21075

CONTINUITY
601 WEST 26TH STREET
601 WEST 26TH STREET
NEW YORK, NY 10001

CONTINUITY
DENTSU MCGARRY BOWEN
NEW YORK, NY  10001

CONTINUITY
DENTSU MCGARRY BOWEN
SUITE 1150
NEW YORK, NY  10001

CONTRACTRECRUITER.COM, LLC
26 PARK STREET SUITE 2049
MONTCLAIR, NJ  07042-3434

CONTROL ACCOUNT
COMPASS HOUSE, WATERSIDE
HANBURY ROAD
BROMSGROVE
BANFFSHIRE  B60 4FD  UNITED KINGDOM

CONVERCENT, INC
929 BROADWAY
DENVER, CO  80203

CONVERGE DIRECT
601 WEST 26TH STREET

CONVERTRO
1453 THIRD STREET PROMENADE
SANTA MONICA, CA  90401

COOK, LAURA
[ADDRESS REDACTED]

COOK, SHAHID M.
[ADDRESS REDACTED]

COOKIE TRUST WORKING GROUP INC DBA DIGITRUST
% LARSON GROSS, 2211 RIMLAND DR STE 422
BELLINGHAM, WA  98226

COOKING FOOLS
1916 W. NORTH AVE.
CHICAGO, IL  60622

COOL CONCEPTS
CREDITEURENADMINISTRATIE
ALMERE  1322 CE
NETHERLANDS

COOLEY LLP
101 CALIFORNIA ST, 5TH FLOOR
SAN FRANCISCO, CA  94111

COOPER, WESLEY
[ADDRESS REDACTED]

COORDINATED TECHNOLOGY GROUP
INTERNATIONAL LLC
321 NORTH MALL DRIVE, SUITE R272
ST. GEORGE, UT  84790

COPY TOP

CORAVIN
3 VAN DE GRAAFF DRIVE, SUITE 101
TRANSISTORSTRAAT 10
BURLINGTON, MA  01803

CORDIER, LAURENT
[ADDRESS REDACTED]

CORDLESS MEDIA
500 S MILL AVE, SUITE 1178
TEMPE, AZ  85281

CORE STAFFING SERVICES, INC
40 WALL STREET, 16TH FLOOR
NEW YORK, NY  10005

COREAUDIENCE
300 WEST 57TH STREET
NEW YORK, NY  10019

COREN, JESSICA
[ADDRESS REDACTED]

CORENET GOBAL INC
133 PEACHTREE STREET NE, SUITE 3000
ATLANTA, GA  30303

CORESOURCE, INC
62707 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0627

CORNELIUS, KATHRYN
[ADDRESS REDACTED]

CORNELL UNIVERSITY, ENGINEERING
CAREER SERVICES
201 CARPENTER HALL
ITHACA, NY  14853

COROVAN MOVING & STORAGE CO
PO BOX 840778
LOS ANGELES, CA  90084-0078

CORPORATE BODIES PTY LTD

CORPORATE EXECUTIVE BOARD GMBH
GEORGSPLATZ 1
HAMBURG  20095
GERMANY

CORPORATE GIFTS GURU - JVK HOLDINGS
PTE LTD

CORPORATE SPECIALITES INC
6367 MARYLAND DRIVE
LOS ANGELES, CA  90048

CORPORATE TRAVELLER

CORPORATION DIVISION
PO BOX 30768
LANSING, MI  48909

CORPORATION SERVICE CENTER (CSC)
PO BOX 13397
PHILADELPHIA, PA  19101

CORT BUSINESS SERVICES
PO BOX 17401
BALTIMORE, MD  21297-1401

CORTES, JULIAN D.
[ADDRESS REDACTED]

CORTES, SEBASTIAN
[ADDRESS REDACTED]

CORTEZ, RIZZI & MIRANDA SOCIEDADE DE
ADVOGADOS
RUA ANTONIO DE OLIVEIRA, 906 - CHÁCARA
SANTO ANTONIO
SÃO PAULO SP  04718-050
BRAZIL

CORWIN, MARK
[ADDRESS REDACTED]

COSPIRIT MEDIATRACK (HUB)
B.P. 50209
FRANCE

COSSETTE COMMUNICATIONS GROUP
415 MADISON AVENUE, 2ND FLOOR
NEW YORK, NY  10017

COSTA E SOUSA INCORPORAÇÃO E
CONSTRUÇÃO CIVIL LTDA.
RUA VIRGÍNIO BASSO, 615
SÃO PAULO, SP  13174-205
BRAZIL

COSTAR REALTY INFORMATION, INC
P.O. BOX 791123
BALTIMORE, MD  21279-1123

COTA, CHRISTOPHER
[ADDRESS REDACTED]

COTENDO, INC.
3125 CLEARVIEW WAY
SAN MATEO, CA  94402

COTICCHIA, ALEXANDRA L.
[ADDRESS REDACTED]

COTTAGE 8
550 GOLDEN RIDGE ROAD, SUITE 150
GOLDEN, CO  80401

COTY INC
34-43 RUSSELL ST
WC2B 5HA
UNITED KINGDOM

COTY INC
JAFZA ONE, TOWER A, 7TH FLOOR
LONDON
DUBAI
UNITED ARAB EMIRATES

COUCH, KATY
[ADDRESS REDACTED]

COUCHBASE, INC
2440 WEST EL CAMINO REAL, SUITE 101
MOUNTAIN VIEW, CA  94040

COUNCIL FOR ACCOUNTABLE ADVERTISING
LLC
130 MADISON AVE, 3RD FLOOR
NEW YORK, NY  10016

COUP MEDIA LIMITED
THE LOFT
16-18 CAMBRIAN ROAD
NEWPORT NP20 4AB
JEVEL ALI FREEZONE, PO BOX: 263962
UNITED KINGDOM

COURT SECURITY LOCKSMITHS

COUSINS LTD
EAGLE HOUSE
SIR THOMAS LONGLEY ROAD
MEDWAY CITY ESTATE, ROCHESTER
KENT  ME2 4DU  UNITED KINGDOM

COVENE AT 810 SEVENTH AVE
366 MADISON AVE, 7TH FLOOR
NEW YORK, NY  10017

COWEN GROUP, INC.
599 LEXINGTON AVENUE
NEW YORK, NY  10022

COWORKING OFFICES LTDA

COX COMET, LLC
1001 MARSHALL STREET, 3RD FL
REDWOOD CITY, CA  94063

COX, SAMUEL R.
[ADDRESS REDACTED]

COXE-FOLKES, OMRIKA
[ADDRESS REDACTED]

COYLE, REMY
[ADDRESS REDACTED]

COZZOLINO, ROLAND  (V)
[ADDRESS REDACTED]

COZZOLINO, ROLAND G.
[ADDRESS REDACTED]

CP+B - CRISPIN PORTER & BOGUSKY BRASIL
PUBLICIDADE LTDA.
AL. VICENTE PINZON 51, CJ 801 - VILA
OLÍMPIA
SÃO PAULO SP  04547-130
BRAZIL

CPM ADVISORS, INC
100 BUSH STREET, SUITE 780
SAN FRANCISCO, CA  94104

CPP, INC
PO BOX 49156
SAN JOSE, CA  95161-9156

CPROFESSIONALS, INC
123 EAST MAIN STREET, SUITE 29
DENVILLE, NJ  07834

CPU SALES & SERVICE
10 TOWER OFFICE PARK, 6TH FLOOR
WOBURN, MA  01801

CPX INTERACTIVE
1600 STEWART AVE, SUITE 401
WESTBURY, NY  11590

CR&A CUSTOM APPAREL, INC
312 W PICO BLVD
LOS ANGELES, CA  90015

CRAFT
1600 K STREET NW
WASHINGTON, DC  20006

CRAGNO LLC
3000 S OCEAN DRIVE #522
HOLLYWOOD, FL  33019

CRAIG, LEO T.
[ADDRESS REDACTED]

CRAIG, TOM
[ADDRESS REDACTED]

CRAIN COMMUNICATIONS INC.
16309 COLLECTIONS DRIVE
CHICAGO, IL  60693

CRAIN COMMUNICATIONS, INC
16309 COLLECTION CENTER DR
CHICAGO, IL  60693

CRAMER-KRASSELT
225 N. MICHIGAN AVE., 23RD FLR
SUITE 300
CHICAGO, IL  60601

CRANDALL, JEREMY
[ADDRESS REDACTED]

CRANE KALMAN BRIGHTON
132 NEW CHURCH ROAD
BRIGHTON
BRIGHTON  BN3 4JD
UNITED KINGDOM

CRAVE & LAMB
UNITED KINGDOM

CRAVE EXPRESS PTE LTD

CRAVEN, MATTHEW
[ADDRESS REDACTED]

CREAFI ONLINE MEDIA
26 GHAR ID-DUD STREET
SILEMA  SLM1573
MALTA

CREAN, KEVIN T.
[ADDRESS REDACTED]

CREATE REACH

CREATIVE CIRCLE, LLC
28027 NETWORK PLACE
CHICAGO, IL  60673-1280

CREATIVE EFFECTS, INC
403B CENTRAL AVENUE
CEDARHURST, NY  11516

CREATIVE FRAMES & MIRRORS (AUS)

CREATIVE FREEDOM PRODUCTIONS, LLC
424 W. BELDEN AVE, 2E
CHICAGO, IL  60614

CREATIVE INVESTMENT

CREATIVE PERSONNEL

CREATIVE SOLUTIONS
31 CHAMBERS STREET
HERFORDSHIRE  SG14 1PL
UNITED KINGDOM

CREATIVE SUCCESS ALLIANCE
104 CASTLE DR.
MADISON, AL  35758

CREATIVE VENTURES MEDIA, LLC

CREDIT KARMA
27 SOUTH PARK, SUITE 101
SAN FRANCISCO, CA  94107

CREDITSAFE USA, INC.
PO BOX 789985
PHILADELPHIA, PA  19178-9985

CREDPR
200 BRANNAN STREET, SUITE 110
SAN FRANCISCO, CA  94107

CRIMTAN
LEVEL 5, 95 PITT STREET
SYDNEY, NSW  2000
AUSTRALIA

CRISTAL EVENT

CRITEO - KRW
8 FLOOR, SHINDEOK BLDG. 343
GANGNAMDAERO SEOCHO-GU
SEOUL  137-858
REPUBLIC OF KOREA

CRITEO BRL

CRITEO DO BRASIL DESENV DE SERVIÇOS
DE INTERNET LTDA.
RUA DR. RENATO PAES DE BARROS, 1017 -
6° ANDAR - ITAIM BIBI
SÂO PAULO SP  04530-001
BRAZIL

CRITEO EUROS

CRITEO GBP

CRITEO JPY

CRITEO
411 HIGH STREET
PALO ALTO, CA  94301

CRITICAL MASS
225 N MICHIGAN AVE. #700
CHICAGO,, IL  60601

CROATIAN NATIONAL TOURIST BOARD
CROATIA/HRVATSKA

CROCODILIAN

CROLIUS, MAGGIE
[ADDRESS REDACTED]

CRONIN & COMPANY
50 NYE ROAD
GLASTONBURY, CT  06033

CROSBY, ROLAND W.
[ADDRESS REDACTED]

CROSBY, ROLAND
[ADDRESS REDACTED]

CROSS ATLANTIC Y PACIFIC
TOLSTOI 18 PISO 301, COL ANZUREZ.
MIGUEL HIDALGO
MEXICO

CROSS COMMERCE MEDIA
130 MADISON AVENUE
THIRD FLOOR
NEW YORK, NY  10016

CROSS MEDIA CO.,LTD
(NONHYEON-DONG),  4TH FLOOR, BUYOUNG
BLDG, 234
HAKDONG-RO, GANGNAME-GU, SEOUL
KOREA, REPUBLIC OF

CROSS MEDIA
CIUDAD DE MEXICO, FEDERAL DISTRICT
11590

CROSS OVER, THOMAS GLEINIG
[ADDRESS REDACTED]

CROSS PIXEL MEDIA
229 WEST 28TH STREET, SUITE 400
NEW YORK, NY  10001

CROSS PIXEL MEDIA
494 8TH AVENUE, PENTHOUSE
NEW YORK, NY  10001

CROSS, JACK
[ADDRESS REDACTED]

CROSSIX SOLUTIONS INC
1001 AVE. OF AMERICAS, 5TH FLOOR
NEW YORK, NY  10018

CROSSMEDIA GMBH
HILDEBRANDTSTR. 24A
DÜSSELDORF  40215
GERMANY

CROWDFLOWER, INC
2111 MISSION STREET, SUITE 302
SAN FRANCISCO, CA  94110

CROWLEY, ALLISON B.
[ADDRESS REDACTED]

CROWN & SCEPTRE

CROWN RELOCATIONS
PO BOX 2297
HUNGTINGTON BEACH, CA  92647

CROWN WORLDWIDE LTDA
AV. COPACABANA, 325, CJ 1710, ANDAR 17 -
DEZOITO DO FORTE
EMPRESARIAL/ALPHAVILLE
BARUERI SP  06472-001
BRAZIL

CROZIER FINE ARTS
PO BOX 21089
NEW YORK, NY  10087-1089

CRTV
3960 HOWARD HUGHES PKWY SUITE 290
LAS VEGAS, NV  89169

CRTV-MM

CRUSH STUDIO LLC
1221 PECOS STREET
DENVER, CO  80204

CRUZ, HUMBERTO
[ADDRESS REDACTED]

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX  75266-0579

CSOFT INTERNATIONAL INC
535 MISSION STREET, 15TH FLOOR,
SAN FRANCISCO, CA  94105

CSZ COMUNICAÇÃO LTDA.
RUA WIZARD, 305 - 3° ANDAR - VILA
MADALENA
SÃO PAULO SP  05434-080
BRAZIL

CT COPORATION
PO BOX 4349
CAROL STREAM, IL  60197

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

CTANGMEDIA LIMITED
UNIT 07, 6/F, BRIGHT WAY TOWER,
KOWLOON
HONG KONG

CTP HAMBURG VENTURES UG

CTRLSHIFT SINGAPORE PTE LTD
21 MEDIA CIRCLE, #06-01 INFINITE STUDIOS
NO.33 MONG KOK RD
138562
SINGAPORE

CUBIC PROMOTION PTY LTD

CUEBIQ INC
15 W 27TH ST 9TH FL
NEW YORK, NY  10001

CUESTA, REMY
[ADDRESS REDACTED]

CUEVA, GERMAN
[ADDRESS REDACTED]

CULINA PTE LTD

CULPEPPER AND ASSOCIATES, INC
3600 MANSELL ROAD, SUITE 310
ALPHARETTA, GA  30022

CUMINGS, MICHAEL JR. W.
[ADDRESS REDACTED]

CUPA CABANA ESPRESSO BARS
543 ALLETRA AVENUE
BRIDGEWATER, NJ  08807

CURLEE, NORAH J.
[ADDRESS REDACTED]

CURLEE, NORAH
[ADDRESS REDACTED]

CURRENT USA, INC.
PO BOX 2955, ACCOUNTS PAYABLE
COLORADO SPRINGS, CO  80901

CURRY, TODD
[ADDRESS REDACTED]

CURTIS PARTITION CORPORATION
505 8TH AVE SUITE 201
NEW YORK, NY  10018

CURTIS, CHRISTOPHER P.
[ADDRESS REDACTED]

CURVATURE LLC
6500 HOLLISTER AVCE STE 210
SANTA BARBARA, CA  93117

CUSTOM INTERIORS

CUSTOMER EXCELLENCE GMBH
SIERICHSTRABE 8
HAMBURG  22301
GERMANY

CUSTOMERTOPIA, LLC
745 GREEM BRIAR LN
LAKE FOREST, IL  60045

CUTTER & BUCK
2701 1ST AVE, SUITE 500
SEATTLE, WA  98103-8883

CUTTER, JASON L.
[ADDRESS REDACTED]

CVENT, INC
PO BOX 822699
PHILADELPHIA, PA  19182-2699

CYBER COMMUNICATIONS INC (CCI)
TSUKIJI SHOCHIKU BUILDING
36904
TSUKIJI , CHUO-KU
TOKYO 104-0045  JAPAN

CYBER COMMUNICATIONS INC. (PHILIP
MORRIS)
1-13-1 TSUKIJI
JAPAN

CYBERAGENT
SHIBUYA MARKCITY WEST 21F
CHUO KU TOKYO 104-0045
TOKYO  150-0043
JAPAN

CYBERAGENT, INC.
SHIBUYA MARKCITY WEST 1-12-1
DOGENZAKA SHIBUYA-KU
1-12-1 DOGENZABA SHIBUYA-KU
東京都  150-0043
JAPAN

CYBERDEFENDER
617 WEST 7TH STREET
LOS ANGELES, CA  90017

CYBERZ USA,.INC
SUITE 401

CYCLES, EVANS
[ADDRESS REDACTED]

CYNAMICS GMBH
GERMANY

Case 23-10882-LSS    Doc 20    Filed 07/03/23    Page 77 of 354

CYRAN, ALYSSA
[ADDRESS REDACTED]

CYRIL JONES & CO

CYRUS MEDIA GROUP
AVENIDA DEL VALLE NORTE 945, OFICINA
6730
SANTIAGO DE CHILE,
CHILE

D AUTRES MOTS

D SOFTWARE INC
6509 DUMBARTON CIRCLE
FREMONT, CA  94555


D.A. CONSORTIUM (DAC)
2-15-19, SHINAGAWA-KU
SHINAGAWA-KU
TOKYO
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19 SHINAGAWA-KU
KAMI OSAKI 2-15-19 SHINAGAWA-KU TOKYO
141-0021
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19 SHINAGAWA-KU
KAMI OSAKI 2-15-19, SHINAGAWA-KU TOKYO
TOKYO  141-0021
JAPAN


D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19
141-0021
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19
KAMI OSAKI 2-15-19 SHINAGAWA-KU TOKYO
141-0021
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19
KAMI OSAKI 2-15-19 SHINAGAWA-KU
TOKYO  141-0021
JAPAN


D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19
SHINAGAWA-KU
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19
SHINAGAWA-KU
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19
TOKYO  141-0021
JAPAN


D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19
TOKYO, 東京都  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19, SHINAGAWA-KU
KAMI OSAKI 2-15-19, SHINAGAWA-KU
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19, SHINAGAWA-KU
SHINAGAWA-KU
TOKYO  141-0021
JAPAN


D.A. CONSORTIUM (DAC)
KAMI OSAKI 2-15-19, SHINAGAWA-KU
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN KAMI OSAKI 2-15-19
SHINAGAWA-KU TOKYO
SHINAGAWA-KU
141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN KAMI OSAKI 2-15-19
KAMI OSAKI 2-15-19, SHINAGAWA-KU TOKYO
TOKYO  141-0021
JAPAN


D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN KAMI OSAKI 2-15-19,
KAMI OSAKI 2-15-19 SHINAGAWA-KU
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN KAMI OSAKI 2-15-19,
KAMI OSAKI 2-15-19, SHINAGAWA-KU
141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
141-0021
JAPAN


D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
KAMI OSAKI 2-15-19 SHINAGAWA-KU
141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
KAMI OSAKI 2-15-19 SHINAGAWA-KU
TOKYO  141-0021
JAPAN


D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
SHINAGAWA-KU TOKYO 141-0021 JAPAN
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
SHINAGAWA-KU
141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
SHINAGAWA-KU
TOKYO  141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
SHINAGAWA-KU
TOKYO , 141-0021
JAPAN

D.A. CONSORTIUM (DAC)
MEDIAMATH JAPAN
TOKYO 141-0021
JAPAN

D.C. MEDIA NETWORKS GMBH
BREITE STR. 26A
SHINAGAWA-KU TOKYO
BERLIN  13187
GERMANY

D.C. MEDIA NETWORKS GMBH, BERLIN

D3CON GMBH
LUDWIG-ERHARD-STRAßE 14
HAMBURG  20459
GERMANY

DA PAOLO GROUP PTE LTD
80 CLUB STREET
SINGAPORE  069448
SINGAPORE

DA SILVA, EDGAR XAVIER JUNIOR - EPP
[ADDRESS REDACTED]

DAC GROUP
4 MANHATTANVILLE RD. #203,
PURCHASE,, NY  10577

DACOSTA, DANIELLE
[ADDRESS REDACTED]

DADA SPA

DADI, ARUNA
[ADDRESS REDACTED]

DAFITI COMÉRCIO DE MODA LTDA.
RUA JULIO GONZALEZ, 132, 9 ANDAR -
BARRA FUNDA
SÃO PAULO, SÃO PAULO  01156-060
BRAZIL

DAI, KESHI
[ADDRESS REDACTED]

DAIICHI SERVICE SOLUTIONS CO LTD
1-6-13 NISHISHINBASHI MINATO-KU
TOKYO 105-003
JAPAN

DAILYMOTION ADVERTISING SAS
(FORMERLY DAILYMOTION SA (STICKYADS))
DAILYMOTION SA
140 BOULEVARD MALESHERBES
PARIS  75017
FRANCE

DAISHO DEVELOPMENT SINGAPORE PTE LTD

DALBEY, TIMOTHY
[ADDRESS REDACTED]

DALE CARNEGIE TRAINING
780 THIRD AVENUE
NEW YORK, NY  10017

DALE, CHLOE
[ADDRESS REDACTED]

DALE, GARRETT
[ADDRESS REDACTED]

DALGLIESH, BEN
[ADDRESS REDACTED]

DALLATERRA

DALVI, PREETI
[ADDRESS REDACTED]

DAMATORY @ ROBERTSON

D'AMICO, JOSEPH J.
[ADDRESS REDACTED]

DANA HOTEL AND SPA
660 NORTHA STATE STREET
CHICAGO, IL  60654

DANIEL BOUGOURD - LAPTOP
10 SALTERS ROAD
LONDON  E17 3PQ
UNITED KINGDOM

DANIEL, KELLY N.
[ADDRESS REDACTED]

DANK, JUSTIN S.
[ADDRESS REDACTED]

DANKO, MARK W.
[ADDRESS REDACTED]

DANN, RACHEL J.
[ADDRESS REDACTED]

DANSKE SPIL
POSTBOX 847
KORDALSVEJ 135
2605 BRONDBY
DENMARK

290 KING STREET, SUITE 10
SAN FRANCISCO, CA  94107

D'ARCY, DANIEL E.
[ADDRESS REDACTED]

DARLING AGENCY
115 WEST 29TH STREET, 8TH FLOOR
NEW YORK, NY  10001

DARRIENS

DARRIN ESTEP PHOTOGRAPHY

DARTMOUTH COLLEGE
14 ENGINEERING DRIVE
HANOVER, NH  03755

DARYL EISENBERG CASTING
115 OAKWOOD ROAD EAST
WATCHUG, NJ  07069

DAS, AMOHA
[ADDRESS REDACTED]

DAS, ANUMITA
[ADDRESS REDACTED]

DAS, MANONITA
[ADDRESS REDACTED]

DAS, PRIYANKA
[ADDRESS REDACTED]

DAS, UPANITA
[ADDRESS REDACTED]

DASHBID MEDIA
1460 BROADWAY
NEW YORK, NY  10036

DASHBID MEDIA
79 MADISON AVENUE
8TH FLOOR
NEW YORK, NY  10016

DATA & MARKETING ASSOCIATION, INC
PO BOX 505228
ST. LOUIS, MO  63150-5228

DATA FUND PTY LTD
15 GROVELY TCE MITCHELTON AUSTRALIA
BRISBANE, QLD  4053
AUSTRALIA

DATA PROTECTION FEE

DATA SALES CO INC
3450 W. BURNSVILLE PARKWAY
BURNSVILLE, MN  55337

DATA SALES CO INC
NW 7305
PO BOX
MINNEAPOLIS, MN  55485-7305

DATA SHRED
TUNNEL AVENUE
LONDON  SE10 0PX
UNITED KINGDOM

DATABANK HOLDINGS LTD
PO BOX 732200
DALLAS, TX  75373

DATABEAT CONSULTING PRIVATE  LIMITED
C-2003, MY HOME BHOOJA, NEAR
KNOWLEDGE CITY, GACHIBOWLI
HYDERABAD TELANGANA  500032
INDIA

DATABOOK LABS INC.
350 CAMBRIDGE AVE, SUITE 130
PALO ALTO, CA  94306

DATABRICKS
160 SPEAR STREET, FLOOR 13
SAN FRANCISCO, CA  94105

DATALAB DIGITAL ADVERTISING
20261 GOLDENROD LANE
GERMANTOWN, MD  20876

DATALINE
5 VAUGHN DRIVE, SUITE 307
PRINCETON, NJ  08540

DATALOGIX
10075 WESTMOOR DRIVE, SUITE 200
WESTMINSTER, CO  80021

DATAMYX
2300 GLADES ROAD, SUITE 400E
BOCA RATON, FL  33431

DATANYZE, INC
4 WEST 4TH AVE, SUITE 501
SAN MATEO, CA  94402

DATAPOINT MEDIA

DATAPOINT MEDIA, INC.
7 APPLEGATE LN
READING, MA  01867

DATASTAX
3975 FREEDOM CIRCLE, 4TH FLOOR
SANTA CLARA, CA  95054

DATAXPAND LLC
1201 N ORANGE ST, SUITE 700 #7352
WILMINGTON, DE  19801-1186

DATEV EG

DATMEAN - PROGRAMATICA DE
PUBLICIDAD, S.L
UNITED KINGDOM

DATONICS LLC
37-18 NORTHERN BLVD, SUITE 404
LONG ISLAND CITY, NY  11101

DATONICS, LLC.
84 WOOSTER ST., SUITE 300
NEW YORK, NY  10012

DATRAN MEDIA
PO BOX 10352
UNIONDALE, NY  11555-0352

DATRAN MEDIA
UNIONDALE, NY 11555-0352

DAUGHERTY, JESSICA L.
[ADDRESS REDACTED]

DAVERSA PARTNERS
55 GREENS FARMS ROAD, 2ND FLOOR
WESTPORT, CT  06880

DAVID BROWN PROPERTY SERVICES PTY
LTD

DAVID JOSEPH'S CATERING
2137 MERRICK ROAD
MERRICK, NY  11566

DAVID, FERDINAND M.
[ADDRESS REDACTED]

DAVIDSON, JOSH
[ADDRESS REDACTED]

DAVIDSON, JOSHUA
[ADDRESS REDACTED]

DAVIES, PETER J.
[ADDRESS REDACTED]

DAVIS & COMPANY
11 HARRISTOWN ROAD
GLEN ROCK, NJ  07452

DAVIS & GILBERT LLP
1740 BROADWAY
NEW YORK, NY  10019

DAVIS, CHARLES B.
[ADDRESS REDACTED]

DAVIS, GREGORY
[ADDRESS REDACTED]

DAVIS, JEFF
[ADDRESS REDACTED]

DAVIS, JEFFREY
[ADDRESS REDACTED]

DAVIS, NADINE
[ADDRESS REDACTED]

DAVIS, ZIFF
[ADDRESS REDACTED]

DAVISON, CHRISTINA C.
[ADDRESS REDACTED]

DAY, TIMOTHY
[ADDRESS REDACTED]

DAYAL, RISHABH
[ADDRESS REDACTED]

DAYLESFORD ORGANIC LTD
19 MOSSOP STREET
LONDON  SW3 2LY
UNITED KINGDOM

DB DEUTSCHE BAHN

DB SCHENKER SINGAPORE PTE LTD

DBC - BERRINI CENTRAL DE NEGÓCIOS
LTDA.
RUA ENGENHEIRO LUIS CARLOS BERRINI,
550 - 4° ANDAR - CONJ. 41 E 42
SÃO PAULO SP  04551-060
BRAZIL

DBS BANK DEBIT CARD

DBS BANK LTD.
DBS CORPORATE
1 MARITIME SQUARE
#02-122/123 HARBOURFRONT CENTRE
SINGAPORE  099253  SINGAPORE

DBS BANK LTD.
RAJNISH SINGH
3RD. FLOOR, FORT HOUSE, 221
MUMBAI, MAHARASHTRA  400 021
INDIA

DC ROCK DIGITAL LTD T/A THE UNIT
THE UNIT, THE RAMPARTS,
A91 KV67
IRELAND

DCA BUSINESS MEDIA LLC
256 POST ROAD EAST, SUITE 206
WESTPORT, CT  06880

DCCO LLC-THE MEDIA TRUST
PO BOX 8056
MCLEAN, VA  22106

DCI METRO
1 MAPLE STREET - UNIT 1
EAST RUTHERFORD, NJ  07073

[NAME REDACTED]

DCOMM
1230 AMERICAN BLVD.
PARTNERSHIP COURT DUNDALK,
WEST CHESTER, PA  19380

DCOMM
1230 AMERICAN BLVD.
WEST CHESTER, PA  19380

DDB ARGENTINA
ARGENTINA

DDB BRASIL PUBLICIDADE LTDA.
AV. BRIGADEIRO LUIS ANTONIO, 5.013 -
JARDIM PAULISTA
SÃO PAULO, SP  01401-001
BRAZIL

DDM ALLIANCE

DE AZVEDO, MARIO RUBINO
[ADDRESS REDACTED]

DE JESUS, DENNIS
[ADDRESS REDACTED]

DE LA CUESTA, JESSICA N.
[ADDRESS REDACTED]

DE LA PAZ, ELENA
[ADDRESS REDACTED]

DE LAGE FINANCIAL SERVICES INC
PO BOX 41602
PHILADELPHIA, PA  19101-1602

DE LEON, LAUREN
[ADDRESS REDACTED]

DEAL GROUP MEDIA PTY LIMITED - DGM AU
AUSTRALIA

DEAL, JACOB
[ADDRESS REDACTED]

DEALER 24/7 BLUEFIN
2652 FALMOUTH RD.
TOLEDO, OH  43615

DEAN & DAVID
KARL-LIEBKNECHT-STR. 7
BERLIN  10178
GERMANY

DEAN & DELUCA JAPAN

DEAN, ERIKA L.
[ADDRESS REDACTED]

DEBONA, PETER
[ADDRESS REDACTED]

DEBORAH MILLER CATERING AND EVENTS
7 MOTT STREET, 7TH FLOOR
NEW YORK, NY  10013

DEB'S CATERING
200 VARICK STREET
NEW YORK, NY  10014

DECALGIRL
25448 PRIME HOOK RD, SUITES 400-500
MILTON, DE  19968

DECATHLON SINGAPORE PTE LTD

DECICCO, ANGELO A.
[ADDRESS REDACTED]

DECIDATA
CULIACAN 104 HIPODROMO,CONDESA.
11560
MEXICO

DECISIONWISE LLC
815 WEST 450 SOUTH
SPRINGVILLE, UT  84663

DECKER, KATHLEEN M.
[ADDRESS REDACTED]

DECOLAR.COM LTDA
AV CORRIENTES 746 PISO 8
CIUDAD DE MEXICO, FEDERAL DISTRICT
06100
BUENOS AIRES  C1043AAU
ARGENTINA

DECORATING WITH FABRIC, INC
1 BROADWAY
PARK RIDGE, NJ  07656

DECRESCENZO, SOON
[ADDRESS REDACTED]

DECRUISE, GEORGE M.
[ADDRESS REDACTED]

DEDICATED MEDIA
909 N SEPULVEDA BLVD.
SUITE 320
EL SEGUNDO, CA  90245

DEEL, INC
425 1ST ST
SAN FRANCISCO, CA  94105-4621

DEEPLINE MEDIA COMUNICAÇÃO DIGITAL
LTDA.
AV. PRESIDENTE JUSCELINO KUBITSCHEK,
1.909 - 11° ANDAR
SÃO PAULO, SP  04543-907
BRAZIL

DEER VALLEY RESORT
PO BOX 3149
PARK CITY, UT  84060

DEFILIPPIS, JOHN
[ADDRESS REDACTED]

DEGORDIAN D.O.O. (DE)
RIBNJAK 44
ZAGREB  10000
CROATIA/HRVATSKA

DEICHERT CONSULTING LLC
18 GRAMATAN COURT
BRONXVILLE, NY  10708

DEINDEAL AG
OKENSTRASSE 4-6, 8037 ZÜRICH
SWITZERLAND

DEKRA AKADEMIE GMBH
ROEBLINGSTR. 158
BERLIN  12105
GERMANY

DEL VALLE, MARISOL
[ADDRESS REDACTED]

DELAMIELLEURE, DANIEL J.
[ADDRESS REDACTED]

DELANCEY & LUDLOW
95 DELANCEY STREET
NEW YORK, NY  10002

DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
P O BOX 11728
NEWARK, NJ  07101-4728

DELAWARE SECRETARY OF STATE
POST OFFICE BOX 5509
BINGHAMTON, NY  13902-5509

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE-PO BOX 5509
DIVISION OF CORPORATIONS
BINGHAMTON, NY  13902

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE  19904

DELI HUB CATERING PTE LTD

DELIA, JASON A.
[ADDRESS REDACTED]

DELIAS CORP
50 WEST 23RD STREET,, FL 5
NEW YORK, NY  10014

DELICIOUS EVENTOS – EIRELI ME
RUA VERBO DIVINO, 1075 - CHÁCARA SANTO
ÂNTONIO
SÃO PAULO SP  04719-002
BRAZIL

DELIVERANCE LTD

DELIVEROO AUSTRALIA PTY LTD

DELIVEROO FRANCE

DELIVEROO GERMANY GMBH

DELIVEROO SINGAPORE PTE LTD

DELIVEROO SPAIN

DELIVEROO UK

DELL COMPUTADORES DO BRASIL LTDA.
AV. INDUSTRIAL BELGRAF, 400
318, DOSAN-DAERO
ELDORADO DO SUL, RS  92990-000
BRAZIL

DELL FINANCIAL SERVICES LLC
MAIL STOP-PS2DF-23
ONE DELL WAY
ROUND ROCK, TX  78682

DELL FINANCIAL SERVICES
PAYMENT PROCESSING CENTER, PO BOX
5292
CAROL STREAM, IL  60197-5292

DELL GMBH, FRANKFURT AM MAIN

DELL MARKETING LP
C/O DELL USA L.P., PO BOX 643561
PITTSBURGH, PA  15264-3561

DELL SOFTWARE INC
P.O. BOX 731381
DALLAS, TX  75373-1381

DELL
18 CROSS STREET
048423
SINGAPORE

DELL
8F SB TOWER
GRAND CENTRAL STATION
GANGNAM-GU, SEOUL
KOREA, REPUBLIC OF

DELL
AV. INDUSTRIAL BELGRAF, 400
ELDORADO DO SUL, RS  92990-000
BRAZIL

DELL
LEVEL 16, 65 BERRY STREET
GRAND CENTRAL STATION
NORTH SYDNEY  2060
AUSTRALIA

DELL
MAHALAXMI CHAMBERS, # 29, M.G.ROAD
BANGALORE  560001
INDIA

DELL
PO BOX 4614
CHINA SQUARE CENTRAL #04-01/03
NEW YORK, NY  10163

DELL
PO BOX 4614
NEW YORK, NY  10163

DELL
YEBISU GARDEN PLACE TOWER 30F
4-20-3 EBISU SHIBUYA-KU
C/O DELL INTERNATIONAL SERVICES
LIMITED
東京都  150-6030  JAPAN

DELLA HYDE PTY LTD

DELOITTE & TOUCHE LLP
P.O. BOX 844708
DALLAS, TX  75284-4708

DELOITTE & TOUCHE LLP
POSTFACH 30 58 29
HAMBURG  20318
GERMANY

DELTA AIR LINES

DELTA FIRE SYSTEMS

DELUGE FIRE PROTECTION (SEA) PTE LTD

DELUXE BUSINESS FORMS
P.O. BOX 742572
CINCINNATI, OH  45274-2572

DEMAND BASE
680 FOLSOM ST, 4TH FL
SAN FRANCISCO, CA  94107

DEMAND MEDIA INC
1655 26TH STREET
SANTA MONICA, CA  90404

DEMAND MEDIA
1333 SECOND STREET, SUITE 100
SANTA MONICA, CA  90401

DEMARTINI, ANTHONY L.
[ADDRESS REDACTED]

DEMBINSKAS, ALGIRDAS
[ADDRESS REDACTED]

DEMEO, CAROLYN
[ADDRESS REDACTED]

DEMOPOULOS, SABILA
[ADDRESS REDACTED]

DENSON, MICHAEL
[ADDRESS REDACTED]

DENSOU TRADING DESK
SANKT ANNAE PLADS
COPENHAGEN  1250
DENMARK

DENTONS (UPCAST)

DENTONS UKMEA LLP
SNR DENTON UK LLP
170 MIDSUMMER BOULEVARD
MILTON KEYNES  MK9 1FE
UNITED KINGDOM (GB)

DENTONS UKMEA LLP
SNR DENTONS UKMEA LLP
170 MIDSUMMER BOULEVARD
MILTON KEYNES  MK9 1FE
UNITED KINGDOM

DENTSU - CYBER COMMUNICATIONS
22 ST. TV.
JAPAN

DENTSU AEGIS NETWORK GERMANY GMBH
KREUZBERGER RING 19
WIESBADEN  65205
GERMANY

DENTSU DOMINICAN REPUBLIC
CALLE DOCTOR GILBERTO GOMEZ 36
DOMINICAN REPUBLIC

DENTSU MCGARRY BOWEN
601 W. 26TH STREET
NEW YORK, NY  10001

DENTSU MCGARRY BOWEN
601 W. 26TH STREET
SANTO DOMINGO
NEW YORK, NY  10001

DENTSU MCGARRY BOWEN
SUITE 1150
SUITE 1150

DENTSU MOBIUS MEDIA PTE LTD
1 RAFFLES PLACE #28-61
SUITE 1150
048616
SINGAPORE

DENTSU MOBIUS PTE LTD UPCAST
77 ROBINSON ROAD, #24-01 ROBINSON 77
ONE RAFFLES PLACE TOWER 2
068896
SINGAPORE

DENTSU SINGAPORE SERVICES PTE LTD -
DENTSU SEA (PREVIOUSLY AMNET SEA P/L)
1 WALLICH STREET #20-01
078881
SINGAPORE

DEPACE, NICHOLAS M.
[ADDRESS REDACTED]

DEPARTMENT OF JUSTICE - AB 1202
300 S SPRING STREET, SUITE 1702
LOS ANGELES, CA  90013

DEPARTMENT OF LABOR AND INDUSTRIES
PO BOX 34974
SEATTLE, WA  98124-1974

DEPARTMENT OF REVENUE (WASHINGTON)
PO BOX 47464
OLYMPIA, WA  98504-7464

DEPARTMENT OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 2974
HARTFORD, CT  06104-2974

DEPARTMENT OF REVENUE SERVICES
PO BOX 2974
HARTFORD, CT  06104

DEPARTMENT OF REVENUE WASHINGTON
STATE

DEPARTMENT OF REVENUE-ILLINOIS
PO BOX 19045
SPRINGFIELD, IL  62794

DEPARTMENTSTORE QUARTIER 206 KG
FRIEDRICHSTR.
GUOCO TOWER
BERLIN  10117
GERMANY

DEPINNA NOTARIES

DER ENTRUMPLER
HAIDAR MALEK
NAZARETHKIRCHSTR. 38
BERLIN  13347
GERMANY

DER PALMENMANN

DERELI, ERKAN
[ADDRESS REDACTED]

DERISO, CHRISTOPHER
[ADDRESS REDACTED]

DERSE
3800 WEST CANAL STREET
MILWAUKEE, WI  53208

DERWENT LONDON PLC T/A DL PROPERTY
MGMT
230 BLACKFRIARS ROAD, 4TH FLOOR,
LONDON  SE1 8NW
UNITED KINGDOM

DERWENT LONDON PLC T/A DL PROPERTY
MGMT
25 SAVILE ROW, LONDON
LONDON  W1S 2ER,
UNITED KINGDOM

DESAI, PRANJAL
[ADDRESS REDACTED]

DESAI, SNEHA
[ADDRESS REDACTED]

DESHMUKH, SHREESH
[ADDRESS REDACTED]

DESIGN N GIFTS PTE LTD

DESIGNATE STUDIO
261 WATERLOO STREET
#03-36 WATERLOO CENTRE
SINGAPORE 180261
SINGAPORE

DESIGNER-WEIHNACHTSKARTEN.DE
HOSPELTSTR 32
KOELN  50825
GERMANY

DESMOND, PATRICIA
[ADDRESS REDACTED]

DESPEGAR.COM MEXICO SA DE CV
71
MEXICO

DETERS, HANNAH C.
[ADDRESS REDACTED]

DEUTSCH
111 8TH AVENUE
NEW YORK, NY  10011

DEUTSCH
5454 BEETHOVEN STREET
LOS ANGELES, CA  90066

DEUTSCH
5454 BEETHOWEN ST
LOS ANGELES, CA  90066

DEUTSCHE BANK

DEUTSCHE POST  DIALOG SOLUTIONS GMBH
KOBLENZER STR. 67
BONN  53177
GERMANY

DEUTSCHE POST AG

DEUTSCHE STARTUPS DS MEDIA GMBH

DEUTSCHER FACHVERLAG GMBH
(HORIZONT)

DEVEAU, LIANNE
[ADDRESS REDACTED]

DEVINE, LAURA - UK
[ADDRESS REDACTED]

DEVINE, LAURA
[ADDRESS REDACTED]

DEVONSHIRES SOLICITORS LLP
30 FINSBURY CIRCUS
LONDON  EC2M 7DT
UNITED KINGDOM

DEVOPS WEEKLY
43 GWYDIR STREET
CAMBRIDGE  CB1 2LG
UNITED KINGDOM (GB)

DEVSPARK LLC D/B/A SPARK DIGITAL
228 PARK AVE S #90348
NEW YORK, NY  10003

DEZIEL, MELISSA
[ADDRESS REDACTED]

DEZIEL, MELISSA
[ADDRESS REDACTED]

DF SITES E PORTAIS DE INTERNET LTDA. ME
RUA ALVARO DE AZEVEDO, 178 - AP. 605 - ICARAÍ
NITEROI, RIO DE JANEIRO  24220-021
BRAZIL

DFB SALES
2107 BORDEN AVENUE
LONG ISLAND CITY, NY  11101

DFST - FRANCE

DFW INTERACTIVE MARKETING
ASSIOCATION (ADS)
DFW INTERACTIVE MARKETING
ASSIOCATION
6609 RIDGEMONT DR.
DALLAS, TX  75214

DFW INTERACTIVE MARKETING
ASSIOCATION
C/O BRIDGETTE BELL, TREASURER, 6609
RIDGEMONT DR.
DALLAS, TX  75214

DG3 NORTH AMERICA INC
PO BOX 83090
CHICAGO, IL  60691-3010

DGI INVISUALS
101 BILLERICA AVE, BUILDING 6
N.BILLERICA, MA  01862

DGI TECHNOLOGIES
101 BILLERICA AVE, BLDG 6
NORTH BILLERICA, MA  01862

DH COMMUNICATIONS, INC.
75 FORREST STREET
PLAISTOW, NH  03865

DHARMAPURIIDHAR, MAANASA PRIYAA
[ADDRESS REDACTED]

DHILLON, NAVPREET S.
[ADDRESS REDACTED]

DHL (DE)
GERMANY

DHL EXPRESS (SINGAPORE) PTE LTD

DHL EXPRESS GERMANY GMBH
DHL EXPRESS GERMANY GMBH
C/O FINANCE & HR OPERATIONS
DEUTSCHLAND
POSTFACH 10 01 14
KOLN  50441  GERMANY

DHL INTERNATIONAL (UK) LTD
PO BOX 4833
SLOUGH  SL3 3JE
UNITED KINGDOM

DHL JAPAN, INC

DHL VERTRIEBS GMBH

DHM

DHRUVE, VINITA
[ADDRESS REDACTED]

DI CHIARA, BENNY
[ADDRESS REDACTED]

DIAGEO BRASIL LTDA.
RUA DAS OLIMPÍADAS, 205 - 14 ANDAR - CONJUNTO 141
SÃO PAULO, SP  04551-000
BRAZIL

DIAGEO LATAM
400 E17TH STREET
BROOKLYN, NY  11226

DIAMOND, BRIAN
[ADDRESS REDACTED]

DIAMOND, PHILIP
[ADDRESS REDACTED]

DIAMOND, ROBYN MARIE
[ADDRESS REDACTED]

DIAZ, SAMANDA
[ADDRESS REDACTED]

DIBBEN, ANDREA
[ADDRESS REDACTED]

DICE.COM
4939 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DIE MA GMBH

DIE RAHMENMANUFAKTUR

DIE WELT

DIE WOHLFÜHLER

DIEGO ETERNO SRL
30-71700981-5
#704
ARGENTINA

DIEMER GMBH
MAXIMILIANSTRAßE 23 67433 NEUSTADT
A.D.W.
GERMANY

DIEONLINEFABRIK AGENTUR FÜR
ONLINEMARKET

DIEONLINEFABRIK AGENTUR FUR
ONLINEMARKET
CHAUSSEESTR. 14
DORREGO, 1869 1A - CABA - 1414
BERLIN  10115
GERMANY

DIGICERT
2801N THANKSGIVING WAY, SUITE 500
LEHI, UT  84043

DIGICLICK SOLUÇÕES EM MARKETING
DIGITAL LTDA
RUA ANGELO TANCHELLA, 00066 - VILA
ELVIRA
SÃO PAULO, SP  04725030
BRAZIL

DIGICORP
GROUND FLOOR
UNITY WHARF 13 MILL STREET
LONDON  SE1 2BH
UNITED KINGDOM

DIGILANT PERU
CALLE LOS FORESTALES, 573 - RES. LOS
INGENIEROS - LA MOLINA
LIMA
PERU

DIGILANT
1 BRIDGE PLAZA
FORT LEE, NJ

DIGILANT
10170 CHURCH RANCH WAY, SUITE 300
WESTMINSTER, CO  80021

DIGILANT
10561 BARKLEY ST.
OVERLAND PARK, KS  66212

DIGILANT
1145 CLARK ST.
STEVENS POINT, WI  54481

DIGILANT
153 TOWNSED STREET, SUITE 800
SAN FRANCISCO, CA  94107

DIGILANT
170 MILK STREET, 4TH FLOOR
BOSTON, MA  02109

DIGILANT
177 HUNTINGTON AVE,
BOSTON,, MA  02115-3153

DIGILANT
2 OLIVER STREET, SUITE 901
BOSTON, MA  02109

DIGILANT
2500 S PACIFIC HIGHWAY
MEDFORD, OR  97501-8724

DIGILANT
315 5TH AVE
SUITE 901
NEW YORK, NY  10016

DIGILANT
3390 PEACHTREE ROAD, 10TH FLOOR
ATLANTA, GA  30326

DIGILANT
36 WEST 25TH STREET
NEW YORK, NY  10010

DIGILANT
400 EAST PRATT STREET,11TH FLOOR
BALTIMORE, MD  21202

DIGILANT
46 PLYMPTON STREET
BOSTON, MA  02118

DIGILANT
462 7TH AVE, 21ST FLR
NEW YORK, NY  10018

DIGILANT
6 ARMSTRONG ROAD, SUITE 301
SHELTON, CT  06484

DIGILANT
6 CREEK DRIVE
NORFALK, MA  02056

DIGILANT
6 CREEK DRIVE
NORFOLK, MA  02056

DIGILANT
75 GORGE ROAD
EDGEWATER, NJ  07020

DIGILANT
DEL. MIGUEL HIDALGO, CP 11560 CIUDAD DE
MÉXICO
PISO 7 OFICINA 7BD
PERU

DIGILANT
GALILEO 20, SUITE. 302 POLANCO, POLANCO
IV SECC
CIUDAD DE MEXICO, 11560
MEXICO

DIGILANT
GENERAL DEL CANTO
SANTIAGO, CHILE
CHILE

DIGILANT
PH COSTA DEL ESTE FINANCIAL PARK
MIGUEL HIDALGO, C.P. 11560 MEXICO, D.F.
PANAMA

DIGILANT
RBLA RAMBLA DE CATALUNYA 123 PLANTA
ENT
BARCELONA
SPAIN

DIGILANT
ZACATECAS 93, ROMA CDMX, C.P.
MEXICO CITY, CDMX  06700
MEXICO

DIGILANT, INC.
DEPT CH 19843
PALATINE, IL  60055-9843

DIGILOWCOST
196 GREAT NORTH ROAD
GREY LYNN
AUCKLAND, 1021  1352
NEW ZEALAND

DIGIPACE LLC
841 PRUDENTIAL DRIVE
P.O BOX 52 206 KINGSLAND,
JACKSONVILLE, FL  32207

DIGISEG APS
GAMMEL KONGEVEJ 3B
1610 KØBENHAVN V
DENMARK

DIGITAL ADVERTISING ALLIANCE
PO BOX 37746
BALTIMORE, MD  21297-3746

DIGITAL ADVERTISING SERVICES GMBH
GUMPENDORFER STRAßE 132/9
VIENNA  1060
AUSTRIA

DIGITAL BOARDROOM

DIGITAL CASTLE
FIRE STATION JASOLA
GD BIRLA MARG, NEW DELHI  110025
INDIA

DIGITAL DIALOGUE MEDIA PTY LTD
LEVEL 1, 6 CLIFF STREET
BASEMENT, PLOT NO. 5 POCKET 1
FREMANTLE, WA  6160
AUSTRALIA

DIGITAL ENGAGEMENT, INC.
LUIS BONAVITA 1294 OF 223
MONTEVIDEO  11300
URUGUAY

DIGITAL ENVOY, INC.
6525 THE CORNERS PARKWAY NW SUITE 400
PEACHTREE CORNERS, GA  30092

DIGITAL GAMING CORPORATION USA
SUITE 300, ATLANTIC PAVILION
DEERFIELD BEACH, FL  33441

DIGITAL IMPULSE
100 BURTT RD, SUITE 100
245 N. OCEAN BOULEVARD
ANDOVER, MA  01810

DIGITAL IMPULSE
100 BURTT RD, SUITE 100
ANDOVER, MA  01810

DIGITAL INFLUENCE
84B MARTIN WAY
LONDON  SM4 4AE

DIGITAL INTELLIGENCE INC.
1-32-16, EBISU-NISHI
MORDEN
東京都  150-0021
JAPAN

DIGITAL MARK GROUP
91 NW 91ST AVE
SHIBUYA-KU
PORTLAND, OR  97229

DIGITAL MEDIA BRANDS
LA CONCEPCION 181
CHILE

DIGITAL MEDIA DEUTSCHLAND GMBH
GEORG-GLOCK-STRAßE 8
SANTIAGO DE CHILE
DÜSSELDORF  40474
GERMANY

DIGITAL MEDIA TECHNOLOGY SLU
(HEADWAY)
ROGER DE LLURIA 50, ATICO
BARCELONA  08009
SPAIN

DIGITAL MIDIA OPERATION LTDA.
RUA PAIS LEME, 215 - SALA 1907 - PINHEIROS
SÃO PAULO, SP  05424-150
BRAZIL

DIGITAL PARTNERS REKLAM HIZMETLERI
A.S.
BARBAROS BULVARI, MORBASAN SOK.
ISTANBUL, BESIKTAS,  34349
TURKIYE

DIGITAL RIVER
10380 BREN ROAD WEST
KOZA IS, MERKEZI C BLOK K:3,
HOPKINS, MN  55343

DIGITAL RIVER
10380 BREN ROAD WEST
MINNETONKA, MN  55343

DIGITAL SURGEONS

DIGITAL TARGET MARKETING
8001 BROADWAY, SUITE 200
MERRILVILLE, IN  46410

DIGITALGLOBE
200 E. RANDOLPH ST. 63RF FLOOR
CHICAGO, IL  60601

DIGITAS HEALTH
PO BOX 960849

DIGITAS HEALTH
PO BOX 960849
BOSTON, MA  02196

DIGITAS LBI
146 BRICK LANE
PO BOX 960849
LONDON  E1 6RU
UNITED KINGDOM

DIGITAS LLC
PO BOX 960849

DIGITAS LLC
PO BOX 960849
BOSTON, MA  02196

DIGITAS
PO BOX 960849
BOSTON, MA  2196

DIGITAS, LLC
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101

DIGITAS, LLC
PO BOX 960849
BOSTON, MA  02196

DIGIWOO
UNITED KINGDOM (GB)

DIGO

DIGO HISPANIC MEDIA, LLC
PO BOX 9227512
SAN JUAN, PR  00922-7512

DILBER, ERIN
[ADDRESS REDACTED]

DIMA STRATEGY GROUP
527 LOS PALMOS
SAN FRANCISCO, CA  94127

DIMAIOLO, ROBERT J.
[ADDRESS REDACTED]

DINELNFRESH, INC (D/B/A PLATED)
22 WEST 19TH STREET, 5TH FLOOR
NEW YORK, NY  10011

DINO, CLARE ANN
[ADDRESS REDACTED]

DIORIO, LYNN
[ADDRESS REDACTED]

DIPIRRO, CAITLIN M.
[ADDRESS REDACTED]

DIRECT AGENTS
740 BROADWAY, SUITE 701
NEW YORK, NY  10003

DIRECT DIGITAL

DIRECT MARKETING ASSOCIATION (DMA)
1333 BROADWAY
NEW YORK, NY  10018

DIRECT MARKETING ASSOCIATION (VENDOR)
GENERAL POST OFFICE
PO BOX 29814
NEW YORK, NY  10087-9814

DIRECT MARKETING ASSOCIATION INC
1333 BROADWAY #300
SUITE 301
NEW YORK, NY  10018

DIRECT MARKETING ASSOCIATION
1120 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

DIRECT MARKETING ASSOCIATION
DIRECT MARKETING ASSOCIATION
1120 AVENUE OF THE AMERICAS, 14TH
FLOOR
NEW YORK, NY  10036

DIRECT MARKETING CLUB OF NEW YORK
274 MADISON AVE, SUITE 1202
NEW YORK, NY  10016

DIRECT MEDIA D.O.O.
ANTIFAŠISTI?KE BORBE 13B • 11070
BEOGRAD, SRBIJA
SERBIA

DIRECT PARTNERS
10860 W CHARLESTON BLVD STE 130
LAS VEGAS, NV  89135

DIRECT SOURCE MEDIA LTD. N&A
CONSULTING
2777 WILLOW DRIVE
LEHI, UT  84043

DIRECT
1100 MANHATTAN AVE #203
MANHATTAN BEACH, CA  90266

DIRECT
20250 PLUMMER ST
CHATSWORTH, CA  91311

DIRECT
PO BOX 26959
LAS VEGAS, NV  89126

DIRECT
PO BOX 77740
LAS VEGAS, NV  89177

DIRECTV
PO BOX 60036
LOS ANGELES, CA  90060-0036

DIRICHLET LLC (RETARGETLY)
1201 N ORANGE ST. SUITE 700-7352
WILMINGTON, DE  19801-1186

DISCOUNT SCHOOL SUPPLY
2 LOWER RAGSDALE DRIVE, SUITE 125
MONTEREY, CA  93940

DISCOVERORG DATA, LLC (ZOOMINFO)
DEPT LA 24789
PASADENA, CA  91185-4789

DISCOVERORG
805 BROADWAY, SUITE 900
VANCOUVER, WA  98660

DISCOVERY BENEFITS, INC
PO BOX 9528
FARGO, ND  58106-9528

DISCOVERY COMMUNICATIONS, LLC
ONE DISCOVERY PLACE
SILVER SPRING, MD  20910

DISINFORMATION INDEX, INC. (GDI)
21750 HARDY OAK BLVD STE 104, PMB 14273
SAN ANTONIO, TX  78258-4946

DISNEY PARIS
1, RUE DE LA GALMY,
FRANCE

DISPENA, VANESSA L.
[ADDRESS REDACTED]

DISPLAY MASTER AUSTRALIA

DISSOLVE CORP
540 PRESIDENT ST, 3RD FLOOR
NEW YORK, NY  11215

DITMORE, LEAH
[ADDRESS REDACTED]

DITTMANN, CHRISTINA
[ADDRESS REDACTED]

DIVERSELY DIGITAL LIMITED
47 THE LYNCH
77700 CHESSY
MIDDLESEX  UB8 2TQ

DIVERSELY DIGITAL LIMITED
47 THE LYNCH
UXBRIDGE  UB8 2TQ
UNITED KINGDOM

DIVERSELY DIGITAL LIMITED
47 THE LYNCH
UXBRIDGE
UXBRIDGE, MIDDX.  UB8 2TQ
UNITED KINGDOM

DIVINCENZO, PAOLO A.
[ADDRESS REDACTED]

DIVISION ONE GMBH

DIVNEY, JOHN
[ADDRESS REDACTED]

DIZON, CARYL
[ADDRESS REDACTED]

DJ TAYLOR ANTIGUA LTD
DOCKSIDE ACYM
ST PAULS
ANTIGUA AND BARBUDA

DKV SEGUROS MEDICOS

DLA PIPER LLP (US)
6225 SMITH AVENUE
BALTIMORE, MD 21209

DLN MEDIA AU
PO BOX 591, ROSE BAY,
NSW 2029
AUSTRALIA

DM BARS LTD

DM DROGERIEMARKT

DM EXCHANGE LIMITED (TRADING AS THE
MEDIA TRADER)
7/8 WILTON TERRACE
DUBLIN 2
IRELAND

DM2 MEDIA
26 MERCER STREET, 4TH FLOOR
NEW YORK, NY 10013

DMA - SUPREME COURT LITIGATION FUND
1615 L STREET, NW, SUITE 1100
WASHINGTON, DC 20036

DMA - UK

D-MARKET ELEKTRONIK HIZMETLER VA
TICARET A.S. (HEPSIBURADA)
TURKIYE

DMG EVENTS (AUSTRALIA) PTY LTD

DMG EVENTS ASIA PACIFIC PTE. LTD

DMG EVENTS ASIA PACIFIC SINGAPORE

DMG EVENTS ASIA PACIFIC USD

DMG EVENTS AU

DMG EVENTS JAPAN

DMG EVENTS
2201 W. ROYAL LANE, SUITE 200
IRVING, TX 75063

DMG WORLD MEDIA US
221 MAIN STREET, SUITE 920
SAN FRANCISCO, CA 94105

DMG WORLD MEDIA
WESTGATE HOUSE
120/130 STATION ROAD
SURREY RH1 1ET
UNITED KINGDOM

DMITRY, PANKOV
[ADDRESS REDACTED]

DMM SOLUTIONS
300 PARK AVENUE
NEW YORK, NY 10022

DMOL MEDIA

DOBOSZ, MICHAL A.
[ADDRESS REDACTED]

DOCES RETALHOS COMERCIO DE DOCES E
SALGADOS LTDA.
DOUTOR CARDOSO DE MELO, 1671, LOJA 05
A - VILA OLIMPIA
SÃO PAULO SP 04548-005
BRAZIL

DOCK 10 EVENT GMBH
FRIEDRICHSTRAßE 95
BERLIN 10117
GERMANY

DOCUMENT SOLUTIONS LLC
151 SUMMER AVENUE
KENILWORTH, NJ 7033

DOCUSIGN, INC
DEPT 3428, PO BOX 123428
DALLAS, TX 75312-3428

DODGE LABS
173 WILTON ROAD
PETERBOROUGH, NH 03458

DOJO LABS INC.
1735 YORK AVENUE, SUITE 12G
NEW YORK, NY 10128

DOLLAR PHOTO CLUB
100 MATAWAN ROAD, SUITE 335
12TH FLOOR
MATAWAN, NJ 07747

DOLLAR SHAVE CLUB
513 BOCCACCIO AVE
VENICE, CA  90291

DOLLMANN, KAI DESIGN
[ADDRESS REDACTED]

DOMANI INSPECTION SERVICES
AMERISOURCE, PO BOX 4738
HOUSTON, TX  77210-4738

DOMDEX, INC
225 WEST 35TH STREET
SUITE 1500
NEW YORK, NY  10001

DOMINEE LTD CANNES

DOMINO'S PIZZA

DOMINO'S
30 FRANK LLOYD WRIGHT DRIVE
ANN ARBOR, MI  48105

DONA, GREGORY
[ADDRESS REDACTED]

DONER ADVERTISING
25900 NORTHWESTERN
SOUTHFIELD, MI  48075

DONER ADVERTISING
SOUTHFIELD, MI 48075

DONG, CHEN
[ADDRESS REDACTED]

DONNELLEY FINANCIAL SOLUTIONS
SINGAPORE PTE. LIMITED

DONNELLEY FINANCIAL SOLUTIONS
SINGAPORE PTE. LIMITED - JAPAN

DONNELLY FINANCIAL SOLUTIONS
PO BOX 842282
BOSTON, MA  02284-2282

DONNELLY MECHANICAL CORP
96-59 222ND STREET,
QUEENS VILLAGE, NY  11429-1313

DONNELLY MECHANICAL CORP.
96-59 22ND STREET
QUEENS VILLAGE, NY  11429

DONNELLY, LESLIE
[ADDRESS REDACTED]

DONOHUE, BEN
[ADDRESS REDACTED]

DONOHUE, BENJAMIN
[ADDRESS REDACTED]

DONOVAN, NICOLE
[ADDRESS REDACTED]

DOODLE AG
WERDSTRAßE 21
ZÜRICH  8021
SWITZERLAND

DOODOO
DOODOO SAS
3 RUE DE L'ARRIVÉE
TOUR CIT
75015
PARIS
FRANCE
FRANCE

DOOR SPRING COMPANY LTD

DOORDASH, INC. (CAVIAR)
901 MARKET STREET, SUITE 600
SAN FRANCISCO, CA  94103

DOOZER MEDIA

D'ORAZIO, ALYSSA L.
[ADDRESS REDACTED]

DORFMAN, ANTON
[ADDRESS REDACTED]

DOT MEDIA

DOTCOM MX NEWS S.A. DE C.V.

DOTCOM MX NEWS S.A. DE C.V.
FEDERAL DISTRICT  06700
MEXICO

DOTSON, MICHAEL
[ADDRESS REDACTED]

DOUBLECLICK - DART
PO BOX 7247-7366
PHILADELPHIA, PA  19170-7366

DOUBLECLICK INC - ADX
DEPT 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

DOUBLECLICK TECHSOLUTIONS
PO BOX 7247-7366
PHILADELPHIA, PA  19170-7366

DOUBLEVERIFY
NICOLA ALLAIS
462 BROADWAY
NEW YORK, NY  100132618

DOUBLEVERIFY
PO BOX 392268
PITTSBURGH, PA  15251-9268

DOUBLEVERIFY, INC-ADS
575 8TH AVENUE, 7TH FLOOR
NEW YORK, NY  10018

DOUGH BROOKLYN #1
14 W 19TH STREET
NEW YORK, NY  z

DOUGHERTY, JUSTIN M.
[ADDRESS REDACTED]

DOUGHNUTTERY TURNSTYLE
1000S EIGHTH AVE, SUITE 22
NEW YORK, NY  10019

DOUGLAS, BRIAN A.
[ADDRESS REDACTED]

DOUGLAS, CHRISTOPHER J.
[ADDRESS REDACTED]

DOWALIBY, JAMES F.
[ADDRESS REDACTED]

DOWNEY, JULIA M.
[ADDRESS REDACTED]

DOWNING, JAMES A.
[ADDRESS REDACTED]

DOWNTOWN WINE & SPIRITS
225 ELM STREET
SOMERVILLE, MA  02144

DOYLE CLAYTON SOLICITORS LIMITED
ONE CROWN COURT
CHEAPSIDE
LONDON  EC2V 6LR
UNITED KINGDOM

DPAA
205 EAST 42ND STREET, 20TH FL
NEW YORK, NY  10017

DPONTO SOLUÇÕES COMUNICAÇÃO VISUAL
EIRELI-EPP
RUA RIO BRANCO, 31 - FUNDAÇÃO
SÃO CAETANO DO SUL SP  09520-620
BRAZIL

DQ&A GMBH

DR. JAY'S
853 BROADWAY
171 ALVARO OBREGON, ROMA NORTE -
CUAHUTEMOC
NEW YORK, NY  10003

DR. WHO WATERWORKS PTE LTD

DRAFT FCB
100 W. 33RD STREET, 7TH FLOOR
NEW YORK, NY  10001

DRAGONFLY DIGITAL VIDEO SERVICES LTD.
18 SOHO SQUARE
LONDON  W1D 3QL
UNITED KINGDOM

DRAIN DOCTOR
612 BROADWAY
SOMERVILLE, MA  02145

DRAKE AND MORGAN LTD
110 SOUTHWARK SREET
LONDON  SE1 0TF
UNITED KINGDOM

DRAWBRIDGE. INC.
2121 S EL CAMINO REAL, 7TH FLR
SAN MATEO, CA  94403

DRAYER SEARCH GROUP
P.O. BOX 27737
NEW YORK, NY  10087-7737

DREAM ARROW
3-46-8-4F TAITO
東京都  110-0016
JAPAN

DREAM MACHINE
368 BROADWAY - STUIDO 210
NEW YORK, NY  10013

DREBIN, KATHERINE D.
[ADDRESS REDACTED]

DREXLER GELLER ASSOCIATES
5 PENN PLAZA, 23RD FLOOR
NEW YORK, NY  10001

DREYFUS, DAVID
[ADDRESS REDACTED]

DREYFUS, DAVID
[ADDRESS REDACTED]

DRF.COM DAILY RACING FORM, LLC
708 3RD AVE., 12TH FLOOR
TAITO-KU
NEW YORK, NY  10017

DRI MAM PRO ELEMENT5 INFO

DRIFT.COM, INC
222 BERKELEY STREET 6TH FL
BOSTON, MA  02116

DRISCOLL, KYLE P.
[ADDRESS REDACTED]

DRIVECANVAS
755 SANSOME ST. 500
SAN FRANCISCO, CA  94111

DROGARIA SÃO PAULO S.A
R RAMOS BATISTA, 421 - VILA OLIMPIA
SÃO PAULO SP  04552-020
BRAZIL

DROPBOX INC
1800 OWENS STREET
SAN FRANCISCO, CA  94158-2381

DROPBOX
185 BERRY STREET, SUITE 400
SAN FRANCISCO, CA  94107

DROPCAM.COM
54 W 21 STREET 11TH FLOOR
NEW YORK, NY  10010

DS ART LTD

DS MEDIA GMBH/DEUTSCHE-STARTUPS.DE

DSILVA, CLARENCE
[ADDRESS REDACTED]

DSK LEGAL
1203, ONE WORLD CENTRE TOWER 2B,
FLOOR 12B, 841, SENAPATI BAPAT MARG
ELPHINSTONE ROAD
MUMBAI  400013  INDIA

DSNR MEDIA
8 HAPNIN ST
BLD. B
RA'ANANA, OH  43215

DSOUZA, CALVIN S.
[ADDRESS REDACTED]

DTB SPORTS HOSPITALITY

DU, BINGQING
[ADDRESS REDACTED]

DUARTE SILVA, GABRIEL JUBAL
[ADDRESS REDACTED]

DUBAI MARINA YACHT CLUB

DUBLE, PRATEEK
[ADDRESS REDACTED]

DUBOYS, ELYSSA
[ADDRESS REDACTED]

DUBOYS, ELYSSA
[ADDRESS REDACTED]

DUKES MEADOWS GOLF & TENNIS

DUMPETI, VISHWESHWAR R.
[ADDRESS REDACTED]

DUN & BRADSTREET
PO BOX 75434
CHICAGO, IL  60675-5434

DUNCAN, HARRISON W.
[ADDRESS REDACTED]

DUNN, ALYSE
[ADDRESS REDACTED]

DUNN, ETRYESSE E.
[ADDRESS REDACTED]

DUNNHUMBY BRASIL CONSULTORIA LTDA.
AV. BRIGADEIRO LUIS ANTONIO, 3.530 - 3°
ANDAR - JARDIM PAULISTA
SÃO PAULO, SP  01402-001
BRAZIL

DUO WEN PTE LTD (DEREK O'NEILL)
71 UBI CRESCENT
#02-07 EXCALIBUR CENTRE
SINGAPORE 408571
SINGAPORE

DUONG, NGUYEN
[ADDRESS REDACTED]

DURAN, CESAR E.
[ADDRESS REDACTED]

DURATION MEDIA
82 NASSAU ST #60692
NEW YORK,, NY  10038

DUTCHESS & THE QUEEN
849 N ST. CLAIR ST
PITTSBURGH, PA  15206

DUTERTRE, LAETITIA
[ADDRESS REDACTED]

DUTHIE, JORDAN
[ADDRESS REDACTED]

DVINFO.NET
DVINFO.NET
614-C SOUTH BUSINESS IH-35
NEW BRAUNFELS, TX  78130

DWA MEDIA
49 GEARY STREET, SUITE 500
SAN FRANCISCO, CA  94108

DWA
155B/157B TELOK AYER STREET 3RD FLOOR
068611
SINGAPORE

DWIGHT CRIBB GMBH

DX MARKETING GROUP
2000 BUSINESS CENTER DR STE 230
SAVANNAH, GA  31405

DYNAMEET EVENTS

DYNAMEX
PO BOX 20284, GREELEY SQ STATION
NEW YORK, NY  10001

DYNATA
6 RESEARCH DRIVE
SHELTON, CT  06484

DZ COMERCIO DE ARTE LTDA
RUA ESTADOS UNIDOS, 1494 - JD AMERICA
SÃO PAULO SP  01427-001
BRAZIL

DZBANEK, DANIELLE L.
[ADDRESS REDACTED]

E - ACADEMY LTD

E.R BRAZ - ME
RUA DAS ORQUÍDEAS, 95 - PARQUE
TURÍSTICO
PERUÍBE SP  11750-000
BRAZIL

E2 COMMUNICATION - TIPICO
AUSTRIA

EA HOLIDAY RETAIL
200 PARK AVE S
NEW YORK, NY  10003

EAGLE I CO LTD

EAGLE RETAILING
HARAJUKU SOPHIA BUILDING 7F, 6-10-11
JUNGUMAE,
FLOOR 7
SHIBUYA-KU, 東京都  150-0001
JAPAN

EAGLE TRANSFER CORPORATION
23-02 FORTY-NINTH AVENUE
LONG ISLAND CITY, NY  11101

EAGLEI CO LTD

EAST LODGE

EASY JET

EASY JET EUR

EASY LEARNING LABS INC
450 6TH AVE, SUITE 5E
NEW YORK, NY  10011

EASY SIGNS PTY LTD

EASYFAIRS

EASYFAIRS ES

EASYKEYS.COM
EASYKEYS.COM
PO BOX 411248
CHARLOTTE, NC  28241

EAT CLUB INC
PO BOX 8290
PASADENA, CA  91109-8290

EAT THE BEAR, INC.
110 ROXEN ROAD
ROCKVILLE CENTRE, NY  11570

EAT. THE REAL FOOD COMPANY

EATALY NYC DOWNTOWN CATERING
43 WEST 23RD STREET, 7TH FLOOR
NEW YORK, NY  10010

EATCLEVER PTE. LTD.

EAT-THE-WORLD GMBH

EB COMÉRCIO, IMPORTAÇÃO E
EXPORTAÇÃO DE MÓVEIS EIRELI
RUA PRESIDENTE ANTONIO CANDIDO, 224 -
ALTO DA LAPA
SÃO PAULO SP  05083-060
BRAZIL

EBAY (UK) LTD AUSTRALIA BRANCH
LEVEL 18 1 YORK ST SYDNEY
FLOOR 3
NSW  2000
AUSTRALIA

EBAY AUDIENCE PLATFORM
GERMANY

EBAY AUDIENCE PLATFORM
SYDNEY
UNITED KINGDOM

EBAY ENTERPRISE MARKETING SOLUTIONS

EBAY ENTERPRISE
P.O. BOX 981488
EL PASO, TX  79998

EBAY ENTERPRISE
P.O. BOX 981488
EL PASO, TX  79998-1486

EBAY ENTERPRISE
P.O. BOX 981488
EL PASO, TX  79998-1486

EBAY INTERNATIONAL AG
C/O EBAY KAROLINSKA 654/2
18600
UNITED KINGDOM

EBAY MEXICO
2065 HAMILTON AVENUE
SAN JOSE, CA  95125

EBAY
199 FREMONT STREET
SAN FRANCISCO, CA  94105-2246

EBAY
2145 EAST HAMILTON AVENUE
SAN JOSE, CA  95125

EBAY
HELVETIASTRASSE 15/17,  3005 BERN C/O
RECALL DEUTSCHLAND GMBH
LANDSBERGERSTRASSE 140
LEIPZIG  D-04157
GERMANY

EBAY
HELVETIASTRASSE 15/17, 3005 BERN  C/O
RECALL DEUTSCHLAND GMBH
LANDSBERGERSTRASSE 140 D-04157
LEIPZIG
AUSTRALIA

EBAY
PO BOX 981488

EBG -  FR

EBG - ELECTRONIC BUSINESS GROUP

EBG 1

EBG
19495 BISCAYNE BLVD SUITE 300
AVENTURA, FL  33180

EBNER MEDIA GROUP GMBH & CO. KG
KARLSTRAßE 3
ULM 89073
GERMANY

EBRANDS
1564 HENRIETTA ST.
BIRMINGHAM, MI  48009

EBSCO

EBUREAU
25 6TH AVENUE NORTH
ST. CLOUD, MN  56303

EBUSINESSWARE, INC.
DEPT AT 952714
ATLANTA, GA  31192-2714

ECCO CASE IND. E COM. DE ARTS
SUSTENTÁVEIS
AV. PRIMEIRO DE MARÇO, 3315 - INDUSTRIAL
NOVO HAMBURGO RS  93320-010
BRAZIL

ECHTE LIEBE
MARSPFORTENGASSE 6
50667
GERMANY

ECLECTIC COMMUNICATIONS INC
618A VENICE BLVD
VENICE, CA  90291

ECLECTIC/ENCORE PROPERTIES INC.
620 W 26TH ST.,
NEW YORK, NY  10001

ECOMCON GMBH
POßMOORWEG 1
HAMBURG  22301
GERMANY

ECOMCON
GERMANY

ECONSULTANCY
WELLS POINT, 79 WELLS STREET
LONDON  W1T 3QN
UNITED KINGDOM

ECOSMART COMMERCE PVT LTD
B-108, TOWER 2
GHAZIABAD, UTTAR PRADESH, VA  201014
INDIA

EDA CONSULTING LLC
1762 COACHTRAIL DR.
HEBRON, KY  41048

EDAA

EDAA EUROPEAN INTERACTIVE DIGITAL
ADVERTISING ALLIANCE

EDAA EUROPEAN INTERACTIVE DIGITAL
ADVERTISING UK

EDDIE BAUER
10401 NE 8TH ST - STE 500
BELLVUE, WA  98004

EDELKIND, PAUL A.
[ADDRESS REDACTED]

EDELMAN - DC

EDELMAN DIGITAL MM
5900 WILSHIRE BOULEVARD
LOS ANGELES, CA  90036

EDELMAN DIGITAL
1875 EYE STREET NW, SUITE 900,
WASHINGTON, DC  20006

EDELMAN DIGITAL
520 SW YAMHILL, 85TH FLOR
PORTLAND, OR  97204

EDELMAN LTD.

EDELMAN
520 SW YAMHILL, 8TH FLOOR
PORTLAND, OR  97204

EDELMAN-NY

EDEN

EDF ENERGY

EDGE COLLECTIVE AGENCY, LLC
611 BROADWAY, 7TH FLOOR #704
NEW YORK, NY  10012

EDICIONES YESTUDIOS
CIF. B-28924495
MANUEL TOVAR, 3 - ENTREPLANTA
MADRID  28034
SPAIN

EDIMAKER SRL

EDIPRO S.A.S. DI FABRIZIO PILOTTO
VIALE DELLA REPUBBLICA 193/B
TREVISO 31100
ITALY
ITALY

EDITIALIS S.A.S

EDITORA DE TECNOLOGÍA PUBLICITARIA SL
C/ HIERRO, 33, FLOOR 1, OFFICE 9.
MADRID
SPAIN

EDITORA MEIO & MENSAGEM LTDA.
RUA CATEQUESE, 227 - BUTANTÃ
SÃO PAULO SP  05502-020
BRAZIL

EDITORA REFERÊNCIA LTDA.
RUA FRAÇOIS COTY, 228 - CAMBUCI
SÃO PAULO SP  01524-030
BRAZIL

EDITSHARE
CLIFTON HOUSE, BUNNIAN PLACE
BASINGSTOKE, HANTS  RG21 7JE
UNITED KINGDOM (GB)

EDLEN ELECTRICAL EXHIBITION SERVICES
129 SYLVESTER ROAD
S. SANFRANCISCO, CA  94080

EDREAMS LIMITED

EDWARDS, JESSICA
[ADDRESS REDACTED]

EDWARDS, MELISSA
[ADDRESS REDACTED]

EE & T MOBILE

EE & T-MOBILE

EE & T-MOBILE
UNITED KINGDOM (GB)

EFAX

EFFECTIVE MEASURE (AUD)
LEVEL 3, 4-10 BANK PLACE
MELBOURNE, VIC  3000
AUSTRALIA

EFFECTIVE TALK SL
C/ VALVERDE 26 – 3C CP 28004
MADRID
SPAIN
SPAIN

EFFEKTIV GMBH BERLIN

EFFENBERGER, NICO
[ADDRESS REDACTED]

EFICADS MEDIA GROUP SL
CALLE SERRANO, 93 - PLANTA 2 - PUERTA F
MADRID  28006
SPAIN

EGENTIC ASIA PACIFIC PTE LTD
1 MARITIME SQUARE LEVEL,  #11-19
HARBOUR FRONT CENTRE
099253
SINGAPORE

EH PUBLISHING, INC
PO BOX 989
FRAMINGHAM, MA  01701-2000

EHARMONY

EHARMONY UK LTD.
6-10 GREAT PORTLAND STREET, LONDON
W1W8QL
UNITED KINGDOM

EICHNER, SARA
[ADDRESS REDACTED]

EIKON DIGITAL SAS
CRA 13 #98-21 OFICINA 201
COLOMBIA

EINSTEINZ COMMUNICATIONS PTY LTD.

EIRELI, GUARITA BAR
[ADDRESS REDACTED]

EISLER, KIMBERLY
[ADDRESS REDACTED]

EISNERAMPER LLP
750 THIRD AVENUE
NEW YORK, NY  10017-2703

EJ CHURCHILL
PARK LANE END
HIGH WYCOMBE
BUCKINGHAMSHIRE  HP14 3NS
UNITED KINGDOM

EKVOICE
310 BROOK VILLAGE ROAD, #29
NASHUA, NH  03062

EL FINANCIERO
600 PLANTA BAJA COL SANTA FE
ALVARO OBREGON
CDMX  01210
MEXICO

EL RECORDS LLC
330 W. 38TH STREET, SUITE 706
NEW YORK, NY  10018

ELABORATION AU
AUSTRALIA

ELAND, CHRISTIAN - ME
[ADDRESS REDACTED]

ELASTICSEARCH
800 EL CAMINO REAL, SUITE 350
MOUNTAIN VIEW, CA  94040

EL-BADRY, EHAB Y.
[ADDRESS REDACTED]

ELDER, LISA M.
[ADDRESS REDACTED]

ELECT BY MERCER MARSH BENEFITS

ELECTRIC SHEEP LTD AUD
14 ROTHSCHILD AVE.
TEL AVIV  6688117
ISRAEL

ELECTRONIC ARTS INC.
209 REDWOOD SHORES PKWY
REDWOOD CITY, CA  94065

ELECTRONIC BUSINESS GROUP

ELECTRONIC PUBLISHING CORPORATION
FELDSTRASSE 36
HAMBURG  20357
GERMANY

ELEMENT 5 MINNETONKA

ELETROPAULO METROPOLITANA
ELETRICIDADE DE SÃO PAULO S.A
AV. DR. MARCOS PENTEADO DE ULHÔA
RODRIGUES - SÍTIO TAMBORÉ
BARUERI SP  06460-040
BRAZIL

ELEVATE RECRUITING GROUP
ATTN: ACCOUNTS PAYABLE
PO BOX 977
SUN VALLEY, ID  83353

ELEVEN INC
445 BUSH STREET
SAN FRANCISCO, CA  94108

ELEVENTY MARKETING GROUP

ELIO
[ADDRESS REDACTED]

ELITE COURIERS
PO BOX 912
CANAL STREET STATION
NEW YORK, NY  10013

ELITE SEM
263 GLENMOOR RD
GLADWYNE, PA  19035

ELITIM GMBH

ELIZABETH ARDEN, INC
200 PARK AVENUE SOUTH, 7TH FLOOR
NEW YORK, NY  10003

ELIZABETH WANG LAW OFFICE-ADS
222 PARK AVE SOUTH, 10TH FLOOR
NEW YORK, NY  10003

ELKATANI, ILHAM
[ADDRESS REDACTED]

ELLENTHAL, ANDREW
[ADDRESS REDACTED]

ELLIE WINDLE US

ELLIOTT'S ELITE PAINTING
2324 BEN HUR CT
SAN JOSE, CA  95124

ELLIS, BENJAMIN
[ADDRESS REDACTED]

ELLIS, NICHOLAS
[ADDRESS REDACTED]

ELMORE, CAROLINE E.
[ADDRESS REDACTED]

ELUBEL INDUSTRIA E COMERCIO LTDA
ESTRADA CAPUAVA, 269 - BARRO BRANCO
COTIA SP  06715-725
BRAZIL

ELYSEE

EMAERKETER INC.
75 BROAD STREE, 31ST FLOOR
NEW YORK, NY  10004

EMARKETER, INC.
11 TIMES SQUARE, FLOOR 14
NEW YORK, NY  10036

EMAURY PRODUCTIONS INC.
58A LIBERTY AVENUE
NORTH BABYLON, NY  11703

EMAX DISTRIBUIDORA EIRELI
RUA MINAS GERAIS, LOTE 1, QUADRA 3,
GALPÃO 1 - DISTRITO INDUSTRIAL
QUEIMADOS RJ  26373-280
BRAZIL

EMAXX PARTNERS
300 S. EL CAMINO REAL, STE 206
SAN CLEMENTE, CA  92672

EMAXX PARTNERS
5515 E. LA PALMA
ANAHEIM, CA  92807

EMCOR FACILITIES SERVICES

EMCOR SERVICES
PO BOX 845286
BOSTON, MA  02284-5286

EMERALD EXPOSITIONS, LLC
31910 DEL OBISPO, SUITE 200
SAN JUAN CAPISTRANO, CA  92675

EMERALD TECHNOLOGY CONSULTING BV
BARBARA STROZZILAAN 101
AMSTERDAM  1083 HN
NETHERLANDS

EMERALD TECHNOLOGY RECRUITMENT LTD
SOMERSET HOUSE
37 TEMPLE STREET
BIRMINGHAM  B2 5DP
UNITED KINGDOM

EMERALD WATER
1441 BROADWAY, 5TH FLOOR
NEW YORK, NY  10018

EMERALD X - ADVERTISING WEEK EUROPE

EMERGING OBJECT
1661 20TH STREET, SUITE 1
OAKLAND, CA  94607

EMIRATES

EMIS HEALTH
RAWDON HOUSE
GREEN LANE, YEADON
LEEDS  LS19 7BY
UNITED KINGDOM

EMMA & TOM FOODS PTY LTD

EMPIRE STATE DEVELOPMENT

EMPLOYMENT LAW PLUS (UK) LIMITED
STEPSTONE HOUSE OLD MOOR MILTON,
ABINGDON
OXON  OX14 4ED
UNITED KINGDOM

EMPLOYMENT LEARNING INNOVATIONS, INC
2675 PACES FERRY ROAD, SUITE 470
ATLANTA, GA  30339-4099

EMPLOYMENT SECURITY DEPARTMENT
(WASHINGTON)
PO BOX 34949
SEATTLE, WA  98124-1949

EMPOWER MEDIA MARKETING
1111 ST GREGORY ST
CINNCINATTI, OH  45202

EMPOWER MEDIA MARKETING
1111 ST. GREGORY STREET
CINCINNATI, OH  45202

EMPOWER MEDIA MARKETING
1111 ST.GREGORY ST
CINCINNATI, OH  45002

EMPOWER MEDIAMARKETING
CINCINNATI, OH  45202

EMTRAIN
2018 19TH STREET
SACRAMENTO, CA  95818

EMUSIC
39 W. 13TH, STREET, 3RD FLOOR
NEW YORK, NY  10011

ENCORE DIGITAL MEDIA
2 GOODENOUGH ROAD
LONDON  SW19 3QW
UNITED KINGDOM

ENDEAVOUR GROUP LIMITED - DAN
MURPHY'S
26 WATERLOO STREET
WIMBLEDON
SURREY HILLS, NSW  2010
AUSTRALIA

ENDERLEIN, BRIAN D.
[ADDRESS REDACTED]

ENDURANCE GROUP
70 BLANCHARD ROAD
LEVEL 2,
BURLINGTON, MA  1803

ENERGY CX, LLC
445 NORTH WELLS, SUITE 301
CHICAGO, IL  60654

ENGAGE
900 WEST SUNSET BLVD
WEST HOLLYWOOD, CA  90069

ENGELHARDT, RENEE B.
[ADDRESS REDACTED]

ENGINE SOLUÇÕES DIGITAIS LTDA. ME
AV. QUEIROZ FILHO, 1700 - SALA 201 - VILA
HAMBURGUESA
SÃO PAULO, SÃO PAULO  05319-000
BRAZIL

ENGINEERING EMPLOYEMENT EXPO
103C ENGINEERING HALL MC-272
1308 W GREEN ST.
URBANA, IL 61801

ENGWERDA, JACOB D.
[ADDRESS REDACTED]

ENOVA FINANCIAL

ENTELO
123 MISSION STREET, SUITE 2400
SAN FRANCISCO, CA  94105

ENTERPRISE CORPORATE SERVICES LTD

ENTERPRISE CORPORATE SERVICES PTE
LTD

ENTERPRISE MANAGEMENT PTE LTD

ENTERPRISE NOMINEE SERVICES PTE LTD

ENVIRO WASTE LONDON
VILLAGE HOUSE
LEYTON INDUSTRIAL VILLAGE
LONDON  E10 7QP
UNITED KINGDOM

ENVIRONMENTAL CONTROL BOARD
PO BOX 2307, PECK SLIP STATION
NEW YORK, NY  10272

ENVISION IT
99 HIGH ST,
BOSTON,, MA  02110

ENVOY MEDIA GROUP
18344 OXNARD STREET, SUITE 101
TARZANA, CA  91356

ENVOY, INC
410 TOWNSEND ST, SUITE 410
SAN FRANCISCO, CA  94107

EPIC WEB SOLUTIONS LLC
8501 E PRINCESS DR, ST 100
SCOTTSDALE, AZ  85255

EPIQ CORPORATE RESTRUCTURING LLC
777 THIRD AVE, 12TH FLOOR
NEW YORK, NY  10017

EPIQ EDISCOVERY SOLUTIONS
777 THIRD AVE, 12TH FLOOR
NEW YORK, NY  10017

EPISECURITY INDUSTRIES, LLC
415 E.37TH ST., 15B
NEW YORK, NY  10016

E-PLANNING.NET
TEROA SA PARAGUAY 1470 PISO 7
MONTEVIDEO  11100
URUGUAY

EPOM LTD
NANCY WHITICKER HOUSE
ROSEAU
DOMINICA

EPRIVACY GMBH

EPROFESSIONAL GMBH (HUGO BOSS)
HEIDENKAMPSWEG 74-76
GERMANY

EPROFESSIONAL GMBH
AM SANDTORKAI 40
7 OLD STREET
HAMBURG  20457
GERMANY

EPSILON
HAMBURG, 20097

E-QUADRAT COMMUNICATIONS GMBH
RATHAUSSTRASSE 19
VIENNA  A-1010
AUSTRIA

EQUIMEDIA

EQUINIX DO BRASIL LTDA.
AV. CECI, 1900 - CONJ. A - SÍTIO MUTINGA
BARUERI SP  06460-120
BRAZIL

EQUINIX EURO
PO BOX 12478
AMSTERDAM  1100 AL
NETHERLANDS

EQUINIX GMBH

EQUINIX JAPAN

EQUINIX, INC - CHF
HARDSTRASSE 235
ZURICH  CH 8005
SWITZERLAND

EQUINIX, INC
4252 SOLUTIONS CENTER
CHICAGO, IL  60677

EQUITY ADMINISTRATION SOLUTIONS, INC
4683 CHABOT DR., SUITE 260
PLEASANTON, CA  94588

EQUITY OFFICE
EQUITY OFFICE
PO BOX 8727652
PHILADELPHIA, PA  19182-7652

ERICKSON, CAROLINE G.
[ADDRESS REDACTED]

ERNST & YOUNG LLP
ERNST & YOUNG LLP
5 TIMES SQUARE, 19TH FLOOR
NEW YORK, NY  10036

ESCHOOL MEDIA INC.
7920 NORFOLK AVENUE, SUITE 900
BETHESDA, MD  20814

ESCRITÓRIO CENTRAL DE ARRECADAÇÃO E
DISTRIBUIÇÃO - ECAD
RUA VOLUNTARIOS DA PATRIA, 113 -
BOTAFOGO
RIO DE JANEIRO RJ  22270-000
BRAZIL

ESHARES INC
195 PAGE MILL RD., SUITE 101
PALO ALTO, CA  94306

ESI IMPRAIM
450 W. MELROSE ST. #124
CHICAGO, IL  60657

ESM - UK

ESPAÇO DO BANHO E AROMAS LTDA
RUA OLIMPIADAS, 360 - VILA OLIMPIA
SÃO PAULO SP  04551-000
BRAZIL

ESPINDOLA, CARLOS AUGUSTO - EVENTO E
MANOBRISTA
[ADDRESS REDACTED]

ESPIRITU, JONATHAN A.
[ADDRESS REDACTED]

ESPOSITO, EMILY A.
[ADDRESS REDACTED]

ESSENCE EXHIBITION SERVICES

ESSENCE OF ICELAND
STANGARHYLUR 4
REYKJAVIK  110
ICELAND

ESSENCE
36 POLAND STREET
LONDON  W1F 7FLU
UNITED KINGDOM

ESSENCE
LONDON, W1F 7FLU UK

ESSNER, DANIEL A.
[ADDRESS REDACTED]

EST CAFFE

ESTAÇÃO DIGITAL PUBLICIDADE LTDA.
RUA CARAPINA, 41 - SALA 01 - BROOKLIN
PAULISTA
SÃO PAULO, SP  04557-060
BRAZIL

ESTAÇÃO DOS GRÃOS LTDA
RUA TURIASSU, 1367, PERDIZES
SÃO PAULO SP  05005-001
BRAZIL

ESTEP, DARRIN
[ADDRESS REDACTED]

ESTEVEZ, MARIELVA
[ADDRESS REDACTED]

ESTORINO DA SILVA, FABIANO HERCÍLIO
[ADDRESS REDACTED]

ESURANCE
650 DAVIS STREET
SAN FRANCISCO, CA  94111

ETAILINSIGHTS
8255 CHAPEL HILL RD
CARY, NC  27513

ETELI ASIA PTE LTD

ETHICAL SWAG INC.
37 NEPEAN STREET, SUITE 105
SYDNEY, NS  B1P 6A7
CANADA

E-TRACX TECHNOLOGY

ETSY.COM

ETUMOS
1319 E OLIVE STREET
SEATTLE, WA  98122

ETYPE (ACCELERATOR)
270 LAFAYETTE STREET
NEW YORK, NY  10012

EUNETWORKS
SUITE D16 (2ND FLOOR M) THE CUBES
OFFICES
BEACON SOUTH QUARTER
SANDYFORD  DUBLIN 18
IRELAND

EURL MEDIAMATH FRANCE

EURO CHOCOLATES COMERCIAL LTDA. - EPP
RUA CUNHA GAGO, 836 - PINHEIROS
SÃO PAULO SP  05421-001
BRAZIL

EURO RCSG
2386 FARADAY AVE., STE 200
CARLSBAD, CA  92008

EURO RCSG
915 SW STARK ST., 2ND FLOOR
PORTLAND, OR  97205

EURO RSCG
PORTLAND, OR  97205

EURO RSCG
PORTLAND, OR 97205

EURO RSCG
PORTLAND, OR 97209

EUROADS
A/S NORRE VOLDGADE 68. 3
COPENHAGEN,1358
DENMARK

EUROFFICE LTD
DOME HOUSE
48 ARTILLERY LANE
LONDON  E1 7LS
UNITED KINGDOM

EUROFIRESHOP COMERCIO E SERVIÇOS
CONTRA INCENDIO EIRELI
RUA LIBERO BADARO, 101, ANDAR 12, SALA
14
SÃO PAULO SP  01009-000
BRAZIL

EUROP ASSISTANCE

EUROPCAR

EUROPEAN INTERACTIVE DIGITAL
ADVERTISING

EUROSTAR

EUROSTAT (UPCAST)

EUROSTAT OFFICE SOLUTIONS

EUROWINGS

EVANIA GMBH

EVANS, AIMEE KESSLER
[ADDRESS REDACTED]

EVANS, BREANNE
[ADDRESS REDACTED]

EVANS, GUY M.
[ADDRESS REDACTED]

EVANS, JASON
[ADDRESS REDACTED]

EVANS, MIKE
[ADDRESS REDACTED]

EVENSONBEST, LLC
EVENSONBEST, LLC
641 AVENUE OF THE AMERICAS
NEW YORK, NY  10011

EVENTEX RENTALS, LLC
344 ROUTE 9, SUITE5, #285
LANOKA HARBOR, NJ  08734

EVENTI HOTEL
851 AVENUE OF THE AMERICAS
NEW YORK, NY  10001

EVENTIM

EVENTOS OME S.L - OMEXPO MADRID

EVENTS FACTOR LIMITED

EVENTS GROUP INTERNATIONAL , INC
375 WEST END AVENUE
NEW YORK, NY  10024

EVENTS PARTNER PTE. LTD.

EVENTUP
600 WEST CHICAGO SUITE 775
CHICAGO, IL  60654

EVERBANK COMMERCIAL FINANCE, INC
PO BOX 911608
DENVER, CO  80291-1608

EVEREST REINSURANCE COMPANY
1170 ELLINGTON ROAD
SOUTH WINDSOR, CT  06074

EVERGREEN GROUP PTE LTD

EVERGREEN MECHANICAL CORP
892 EAST 141ST STREET
BRONX, NY  10454

EVERNOTE
305 WALNUT STREET
REDWOOD CITY, CA  94063

EVERSTRING TECHNOLOGY LIMITED
DEPT LA 24473
PASADENA, CA  91185-4473

EVERTICAL COMÉRCIO DE MÁQUINAS E
EQUIPAMENTOS DE INFORMÁTICA
RUA DO ROCIO, 430, ANDAR 1, PARTE A -
VILA OLIMPIA
SÃO PAULO SP  04552-000
BRAZIL

EVERYMIND SOLUTIONS LIMITED
THE FOUNDATION CENTRE, NAVIGATION
HOUSE
NEWARK
NOTTINGHAMSHIRE  NG24 4TS
UNITED KINGDOM

EVIDON

EVIDON INC (GHOSTERY, INC)
PO BOX 675052
DETROIT, MI  48267-5052

EVIDON INC. NEW YORK

EVIE INC.
C/O YVETTE GRANATA
168 SOUTH 4TH ST, 4TH FL.
BROOKLYN, NY  11211

EVISORS, INC (DBA FIRSTHAND)
55 BROAD STREET, SUITE 15F
NEW YORK, NY  10004

EXACT AUDIENCE
230 CALIFORNIA STREET, SUITE 510
SAN FRANCISCO, CA  94111

EXACTA MEDIA
25 EDELMAN. STE. 250
IRVINE, CA  92618

EXACTIUS
420 5TH AVE
NEW YORK, NY  10018

EXCHANGE WIRE

EXCHANGE WIRE EUR

EXCHANGE WIRE LIMITED

EXCHANGE WIRE LTD

EXCHANGEOPS MEDIA PVT LTD
INDIA

EXCHANGEWIRE (USD)

EXCHANGEWIRE LTD

EXCHANGEWIRE LTD (UK) - GBP
8 COLDBATH SQUARE
LONDON  EC1R 5HL
UNITED KINGDOM

EXCHANGEWIRE LTD(GBP)

EXCITE MEDIA
1901-101 GRAFTON ST
NSW  2022
AUSTRALIA

EXECONLINE, INC
PO BOX 675269
DETROIT, MI  48267-5269

EXECUTIVE MEDICAL SERVICES, PC
15 CANAL ROAD
PELHAM, NY  10803

EXELATE INC
28803 NETWORK PLACE
CHICAGO, IL  60673-1288

EXELATE MEDIA INC
7 WEST 22ND ST., 9TH FLOOR
NEW YORK, NY  z

EXETEL PTY LTD

EXHIBITION FREIGHTING GSM LIMITED

EXIBER SERVIÇOS ELETRÔNICOS LTDA.
RUA EMÍLIO GOELDI, 545 - 81 - TORRE 3 -
LAPA
BONDI JUNCTION
SÃO PAULO, SP  05065-110
BRAZIL

EXIBER SERVIÇOS ELETRÔNICOS LTDA.
RUA EMÍLIO GOELDI, 545 - CONJ. 81 - BLOCO
3 - LAPA DE BAIXO
SÃO PAULO SP  05065-110
BRAZIL

EXIBER-MIAMI

EXIBER-MIAMI
MEXICO

EXISTEM

EXITROUND
55 GENOA SUITE 2A
SAN FRANCISCO, CA  94133

EXPATH

EXPEDIA REISEN

EXPEDIA
333 108TH AVE
BELLEVUE, NE  98004

EXPERIAN  MARKETING SERVICES
21221 NETWORK PLACE
CHICAGO, IL  60673-1212

EXPERIAN LTD

EXPERIAN MARKETING (TAPAD INC.)
551 5TH AVENUE
NEW YORK, NY  10176

EXPERIAN MARKETING SOLUTIONS
955 AMERICAN LANE
SCHAUMBURG, IL  60173

EXPERIAN
6701 CENTER DRIVE W., SUITE 300
LOS ANGELES, CA  90045

EXPERIAN
LOS ANGELES, CA 90045

EXPERIENCECO LIMITED

EXPERIENT FBO IBM AMPLIFY
3 ALLIE DRIVE, SUITE 110
DEDHAM, MA  02026

EXPLIDO GMBH&CO KG

EXPOFAIR GMBH

EXPRESS COMPANIES INC DBA
FIRSTAIDPRODUCT.COM
565 WESTLAKE ST, BLDG 100
ENCINITAS, CA  92024

EXPRESS INC
1 EXPRESS DR.
COLUMBUS, OH  43230

EXPRESS, LLC
1 LIMITED PARKWAY
COLUMBUS, OH  43230

EXTENOVA TECHNOLOGIES (OPC) PRIVATE
LIMITED
1105, GANESH GLORY
JAGATPUR ROAD,AHMEDABAD,
GUJARAT  382481
INDIA

EXTRA SPACE AMK PTE LTD
14 ANG MO KIO INDUSTRIAL PARK 2
569503
SINGAPORE

EXTRA.COM.BR
ROD. ANHANGUERA, KM 52 - VILA MILITAR
JUNDIAÍ SP  13203-850
BRAZIL

EXTRAORDINARY TALENT CONNECTION, LLC
– CARE OF WALTER WILLIAMSON
1770 GLENHAVEN COVE
LAWRENCEVILLE, GA  30043

EXTREME DIGITAL GRAPHICS, INC
7 KINGSBRIDGE RD, SUITE 1
FAIRFIELD, NJ  07004

EYAL DROR CONSULTING LIMITED
44 SARAH AHARONSON ST. RAMAT GAN
5229347
ISRAEL

EYE IMAGINE INC.
189-09 37TH AVENUE
FLUSHING, NY  11358

EYE POPPER DIGITAL
815 LOCUST ST.
ISRAEL
HERNDON, VA  20170

EYEBALL DIGITAL
444 BRICKELL AVENUE, SUITE 900
MIAMI, FL  33131

EYEBALL ON THE FLOOR, INC
187 LAFAYETTE STREET
NEW YORK, NY  10013

EYEBLASTER
135 W 18TH ST, 5TH FL
135 W 18TH ST, 5TH FL

EYEBLASTER
ATTN: FINANCE DEPARTMENT
135 W 18TH ST, 5TH FL
NEW YORK, NY  10011

EYEBLASTER
ATTN: FINANCE DEPARTMENT
NEW YORK, NY  10011

EYEBUYDIRECT INC
WEWORK 177 E W COLORADO BLVD
NEW YORK, NY  10011

EYECUE DIGITAL
14545 J MILITARY TRAIL #140
DELRAY BEACH, FL  33484

EYEMED VISION CARE
PO BOX 417772
BOSTON, MA  02241-7772

EYEOTA PTE LTD
KRISTINA PROKOP
31 HONG KONG STREET 0301
SINGAPORE  59670
SINGAPORE

EYEOTA UK LIMITED
UNITED KINGDOM

EYERETURN
CANADA

EZ CREATION HOLDINGS PTE LTD

EZNYC, INC.
200 EAST 36TH STREET, 8G
NEW YORK, NY  10016

F G HALLADEY & SONS LTD

F/NAZCA SAATCHI & SAATCHI LTDA.

FA. GUNNAR BRINKMANN ELEKTROTECHNIK

FÁBRICA DE ARTEFATOS DE LATEX
BLOWTEX LTDA.

FACEBOOK IRELAND LIMITED

FACEBOOK IRELAND LTD
PO BOX 180
PRAGUE 4  14800
CZECH REPUBLIC

FACEBOOK SERVIÇOS ONLINE BRASIL
RUA LEOPOLDO COUTO DE MAGALHÃES JR.,
700 - % ANDAR - ITAIM BIBI
SÃO PAULO SP  04542-000
BRAZIL

FACEBOOK
ATTN: ACCOUNTS RECEIVABLE
15161 COLLECTIONS CENTER DR
CHICAGO, IL  60693

FACEBOOK
FACEBOOK - ADS
15161 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FACTION MEDIA
V PARKU 2316/12

FACTIVA, INC
PO BOX 30994
NEW YORK, NY  10087

FACTORY PRINTING
5704 NE 4TH AVE
MIAMI, FL  33137

FAFIEC
TSA 40001
PARIS CEDEX 13  75621
FRANCE

FAGIN, EDWARD
[ADDRESS REDACTED]

FAGIN, EDWARD
[ADDRESS REDACTED]

FAHRKARTENAUTOMAT

FAIN TRIPP INC
PO BOX 1409 GRAYSON
GRAYSON, GA  30017

FAIN TRIPP INC
PO BOX 1409
GRAYSON, GA  30017

FAIR CARE

FAIR POINT GMBH
TAUNUSLANGE 1 FRANKFURT
FRANKFURT 60329
GERMANY

FAIRES, CARL D.
[ADDRESS REDACTED]

FAIRES, DEKE
[ADDRESS REDACTED]

FALCONI, ROBERT F.
[ADDRESS REDACTED]

FALCONI, ROBERT
[ADDRESS REDACTED]

FAN, JINGNAN
[ADDRESS REDACTED]

FAN, KAIQI
[ADDRESS REDACTED]

FAN, SHENG-ZEN
[ADDRESS REDACTED]

FANDUEL
290 PARK AVENUE SOUTH
NEW YORK, NY  10010

FANDUEL
525 WASHINGTON BLVD
JERSEY CITY, NJ  07310

FANDUEL
6701 CENTER DRIVE WEST
SUITE 2650
LOS ANGELES, CA  90045

FANDUEL, INC
41 E. 11TH STREET, 10TH FLOOR
NEW YORK, NY  10003

FANQOIMIA SL
PASEO DE LA HÁBANA 15. 1º IZQ
SPAIN

FANSIDED
1108 VERNA LANE
NIXA, MO  65714

FANTASY ITEAM LIMITED
NEW BRIDGEWATER HOUSE, MAYFIELD
AVENUE, WORSLEY, MANCHESTER, M28 3JF
UNITED KINGDOM

FAR EAST FLORA.COM PTE LTD

FAR FAR MÍDIA E PARTICIPAÇÕES LTDA.
AV. DR. CHUCRI ZAIDAN, 1.550 - CJ. 1106 -
VILA SÃO FRANCISCO
SÃO PAULO, SÃO PAULO  04711-130
BRAZIL

FARMER'S FRIDGE
155 NORTH WACKER DRIVE, SUITE 4250
CHICAGO, IL  60606

FARNEY MEDIA
59 JEBB AVENUE
BRIXTON HILL
LONDON  SW2 5XQ
UNITED KINGDOM

FAST COMPANY & INC

FAST FOWARD LABS
314 DEAN ST. FLR 1
BROOKLYN, NY  11217

FASTBRIDGE MALAYSIA SDN BHD (KINESSO)
LEVEL 3A, TOWER 3 AVENUE 7
WILAYAH PERSEKUTUAN
MALAYSIA

FASTGLOBAL LOGISTICS, INC
3505 NW 113 CT.
MIAMI, FL  33178

FASTLY
PO BOX 78266
SAN FRANCISCO, CA  94107

FASTNET INTERNET SERVICES UK

FATIH, BOSTANEI
[ADDRESS REDACTED]

FAURA, SARA
[ADDRESS REDACTED]

FAUSTMANN, CATHLEEN
[ADDRESS REDACTED]

FAYAD, NIHAL
[ADDRESS REDACTED]

FC BUCHARELLI DISTRIBUIDORA ME
RUA MARIA FREDIANI, 131 - JD FREDIANI
SANTANA DE PARNAÍBA SP  06502-151
BRAZIL

FC BUSINESS INTELLIGENCE, INC
70 HUDSON STREET
HOBOKEN, NJ  07030

FCB MEXICO-DIRECT
MIGUEL DE CERVANTES SAAVEDRA 193
PISO 6
HORIZON BANGSAR SOUTH, 59200 KUALA
LUMPUR
MEXICO CIUDADE DE MEXICO        R.F.C.
FWW521009PD0, CDMX  11520
MEXICO

FCI MEDIA
8737 VENICE BLVD, SUITE 105
GRANADA - MIGUEL HIDALGO - CP 11520
LOS ANGELES, CA  90034

FCO ELETRICA E ELETRONICOS LTDA - ME
RUA MTANGUA, 95 - VILA ISOLINA MAZZEI
SÃO PAULO SP  02084-010
BRAZIL

FCP ELETRICA E ELETRONICOS LTDA - ME
RUA MONTANGUA, 95 - VILA ISOLINA MAZZEI
SÃO PAULO SP  02084-010
BRAZIL

FEATURE FORWARD LTD
PLATINUM TOWER
21 HAARBA'A ST.
TEL AVIV
ISRAEL

FEATURE FORWARD
524 BROADWAY
NEW YORK, NY  10012

FED EX EXPRESS - JAPAN

FEDERAL EXPRESS CORPORATION
AV. DAS NAÇÕES UNIDAS, 17891, TÉRREO, 1
ANDAR
SÃO PAULO SP  04795-100
BRAZIL

FEDERAL FUND TRIER
ADENAUERALLEE 99 -103
BONN  53113
GERMANY

FEDERAL INSURANCE CO. CHUBB
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

FEDERATION FOR INTERNET ALERTS, INC
(FIA)
C/O JASON BIER - 721 S GRANT ST
HINDSDALE, IL  60521

FEDEX (JPN)

FEDEX (S'PORE)

FEDEX EXPRESS

FEDEX EXPRESS (AUSTRALIA) PTY LTD

FEDEX EXPRESS GERMANY GMBH
LANGER KORNWEG 34K
KELSTERBACH  65451
GERMANY

FEDEX EXPRESS SWISS POST GMBH
WIGGERMATTE 2
4665 OFTRINGEN
SWITZERLAND

FEDEX FR
TSA 91467
PALAISEAU CEDEX
FRANCE

FEDEX UK

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FEDEX
PO BOX 371461
PITTSBURGH, PA  15250-7461

FEEDMOB

FEEHERY, PAUL A.
[ADDRESS REDACTED]

FEELY, LARS
[ADDRESS REDACTED]

FEESIKO UNIQUE SOLUTIONS PTE LTD

FEI, ANNIE
[ADDRESS REDACTED]

FEINBERG LAW GROUP
57 RIVER STREET, SUITE 204
WELLESLEY, MA  2481

FELDMAN, JESSICA L.
[ADDRESS REDACTED]

FELDMAN, MATHEW H.
[ADDRESS REDACTED]

FELDMAN, MATT
[ADDRESS REDACTED]

FELLEMAN, JULIA
[ADDRESS REDACTED]

FELLOWES
1789 NORWOOD AVENUE
ITASCA, IL  60143

FENG SUSHI

FENG, ALVIN
[ADDRESS REDACTED]

FENG, JOANN
[ADDRESS REDACTED]

FENOMEM.PL
SMIALA 31A
WARSAW 01-523
POLAND
POLAND

FERGUSON ENTERPRISES INC.
402 OTTERSON DRIVE
CHICO, CA  95928

FERGUSON, ANNA
[ADDRESS REDACTED]

FERGUSON, WIL
[ADDRESS REDACTED]

FERNANDES, JULIANA CUNHA - ME
[ADDRESS REDACTED]

FERNANDEZ BORNEO, MARIA SOLEDAD
[ADDRESS REDACTED]

FERNANDEZ, PAOLA
[ADDRESS REDACTED]

FERRERO USA
100 SHEPPARD AVENUE EAST
TORONTO, ONTARIO  M2N 6N5
CANADA

FERRERO USA
5353 LAUBY RD.
NORTH CANTON, OH  44720

FERRERO USA
7 SYLVAN WAY
SUITE 100
PARSIPPANY, NJ  07054

FERRERO USA
7 SYLVAN WAY
SUITE 900
PARSIPPANY, NJ  07054

FERRY, CHRIS
[ADDRESS REDACTED]

FERTEL, YOSEF C.
[ADDRESS REDACTED]

FETCH MEDIA LTD
TEA BUILDING, UNIT 3.09, 56 SHOREDITCH
HIGH STREET
LONDON E1 6JJ
UNITED KINGDOM
UNITED KINGDOM

FETCHBACK

FEUERLOSCHER EXPERTE

FFESTINIOG LLC
311 CAMERON STREET
ALEXANDRIA, VA  22314

FGW SELF SERVICE

FIANDACA, JASON
[ADDRESS REDACTED]

FICCAH, MEGHAN
[ADDRESS REDACTED]

FIEBIG, DIRK
[ADDRESS REDACTED]

FIELDFISHER

FIELDS, KENNETH J.
[ADDRESS REDACTED]

FIERZ, MARC
[ADDRESS REDACTED]

FIGMA, INC.
760 MARKET ST, FLOOR 10
SAN FRANCISCO, CA  94102

FIGUEIREDO, NICOLE V.
[ADDRESS REDACTED]

FILHO, AGATA A.
[ADDRESS REDACTED]

FILIPIDES SERVICES SA DE CV
GALILEO 20 POLANCO
MEXICO

FILIPIDES SERVICES SA. DE CV
GALILEO 20 POLANCO
CIUDAD DE MEXICO, FEDERAL DISTRICT
MEXICO

FILIPIDES SERVICES SA. DE CV
RFC: CPM110719SG3
CIUDAD DE MEXICO, FEDERAL DISTRICT
CDMX - 11700
MEXICO

FINANCEAPP AG
STAMPFERBACHSTR. 138
CALLE BOSQUE DE DURAZNOS, 67 -
BOSQUE DE LAS LOMAS - MIGUEL HIDALGO
ZÜRICH  8006
SWITZERLAND

FINANCIAL TIMES
1 STARKWARK BRIDGE
LONDON  SE1 9HL
UNITED KINGDOM

FINDEISEN, LAURIE
[ADDRESS REDACTED]

FINDLY TALENT, LLC
19 WEST  34-TH STREET
NEW YORK,, NY  10001

FINDLY TALENT, LLC
630 5TH AVENUE, SUITE 659, 6TH FLOOR
NEW YORK,, NY  10111

FINDLY TALENT, LLC
BACTA HOUSE
SUITE 1000
LONDON  N1 9RL
UNITED KINGDOM

FINDSPARK LLC
PO BOX 2294
ASTORIA, NY  11102

FINE ART SHIPPING
404 N OAK STREET
INGLEWOOD, CA  90302-3313

FINISSIMA MOVEIS E DECORAÇÕES LTDA
AV. MONTEMAGNO, 2807 - VILA FORMOSA
SÃO PAULO SP  03371-000
BRAZIL

FINK, DOUGLAS R.
[ADDRESS REDACTED]

FINK, JASON M.
[ADDRESS REDACTED]

FINKELSTEIN, BRETT
[ADDRESS REDACTED]

FIRA BARCELONA

FIRE ARMOUR PTE LTD
14 FAN YOONG ROAD
SINGAPORE  629791
SINGAPORE

FIRE DEPT. GMBH

FIRE MARKETING E COMUNICAÇÃO LTDA
R CARLOS EDUARDO MONTEIRO DE LEMOS,
262 | SALA: 410 | C.C.JARDIM DA PENHA
VITÓRIA, ESPÍRITO SANTO  29060-120
BRAZIL

FIRE MARKETING E COMUNICAÇÃO LTDA.
RUA CARLOS EDUARDO MONTEIRO DE
LEMOS, 262 - SALA 410 - JARDIM DA PENHA
VITÓRIA, ES  29060-120
BRAZIL

FIRE MARKETING E COMUNICAÇÃO LTDA.
RUA CARLOS EDUARDO MONTEIRO DE
LEMOS, 262 - SL. 410 - JARDIM DA PENHA
VITÓRIA, ES  29060-120
BRAZIL

FIREBRAND PROMOTIONS

FIREHOUSE
14860 LANDMARK BLVD. NO 247
DALLAS, TX  75254

FIRESHOT LTD
SUITE 3B2
NORTHSIDE HOUSE
MOUNT PLEASANT
COCKFOSTERS EN4 9EB
UNITED KINGDOM
UNITED KINGDOM

FIRKIN, CHARLES C.
[ADDRESS REDACTED]

FIRST CLICK CONSULTING AU
AUSTRALIA

FIRST QUALITY MAINTENANCE II, LLC
70 WEST 36TH STREET
NEW YORK, NY  10018

FIRST REHABILITATION LIFE
P.O. BOX 220727
GREAT NECK, NY  11021-5202

FIRST STUDENT, INC
170 S DEAN STREET
ENGLEWOOD, NJ  07631

FIRST UMBRELLA
SLOANE SQUARE HOUSE
LONDON  SW1W 8NS
UNITED KINGDOM

FIRSTSCREEN GESNBR
INKUSTRAßE 1-7/8/2
KLOSTERNEUBURG  3400
AUSTRIA

FISCHER, JAY
[ADDRESS REDACTED]

FISH @ BUGIS+
201 VICTORIA STREET #07-05
BUGIS+
SINGAPORE  188067
SINGAPORE

FISHCLUB GMBH

FISHER, JESSE
[ADDRESS REDACTED]

FISHER, MARISSA
[ADDRESS REDACTED]

FISHER, MICHAEL
[ADDRESS REDACTED]

FISHER, MIKE
[ADDRESS REDACTED]

FISHER, MILES
[ADDRESS REDACTED]

FISKER GROUP INC.
1888 ROSECRANS AVE.,
MANHATTAN BEACH,, CA  90266

FIT COMERCIAL LTDA.
RUA GALILÉIA, 376 - CASA VERDE
SÃO PAULO SP  02530-000
BRAZIL

FIT COMÉRCIO DE PRODUTOS
PROMOCIONAIS E ESPORTIVOS LTDA.
RUA GALILÉIA, 376 - A - CASA VERDE
SÃO PAULO SP  02530-000
BRAZIL

FITZGERALD & CO
TERMINUS 200
3300 PIEDMONT, SUITE 1100
ATLANTA, GA  30305

FITZGERALD CONSULTING, INC
93 MAGNOLIA RD
SWAMPSCOTT, MA  01907

FITZPATRICK, ERIN
[ADDRESS REDACTED]

FITZPATRICK, MARY C.
[ADDRESS REDACTED]

FITZSIMMONS, ROBB
[ADDRESS REDACTED]

FIVE BY SEVEN SOLUTIONS PRIVATE LIMITED

FIVE MEDIA MARKETING (GEOEDGE)
7 FLORINIS ST
NICOSIA  1065
CYPRUS

FLASH PHOTO BOOTHS

FLASHBAY LIMITED LONDON

FLASHTALKING (AUD)
STUDIO 6, 8 HERCULES STREET
SURRY HILLS
SYDNEY, NSW  2010
AUSTRALIA

FLASHTALKING GMBH

FLASHTALKING PTY LIMITED (AUD)

FLASHTALKING
142 W 36 STREET, 10TH FLOOR
NEW YORK, NY  10018

FLASHTALKING, INC
260 W 35TH STREET
SUITE 900
NEW YORK, NY  10001

FLAT TOP JOHNNY'S
1 KENDALL SQUARE
CAMBRIDGE, MA  02139

FLATBUSH MOVING VAN CO INC
830 EAST ELIZABETH AVE
LINDEN, NJ  07036

FLATIRON TALENT LLC
150 W 22ND, 5TH FL
NEW YORK, NY  10011

FLICHY GRANGE AVOCATS (FR)

FLIGHTRIGHT GMBH
RUDOLF - BREITSCHEID - STR.
POTSDAM  14482
GERMANY

FLIKS GMBH

FLIPKART INTERNET PVT LTD
BUILDINGS ALYSSA, BEGONIA & CLOVER,
EMBASSY TECH VILLAGE
KARNATAKA, BENGALURU  560103
INDIA

FLOQAST, INC
5205 AGNES AVE
VALLEY VILLAGE, CA  91607

FLORA, RACHEL L.
[ADDRESS REDACTED]

FLOUR & WATER
2403 HARRISON STREET
SAN FRANCISCO, CA  94110

FLUCT (ADINGO, INC)
SHIBUYA FIRST PLACE BLDG. 8F
SHINSEN CHO 8-16
SHIBUYA-KU
TOKYO  150-0045  JAPAN

FLUID BRANDING

FLYERALARM GMBH

FLYNN, JENNA C.
[ADDRESS REDACTED]

FM LATIN AMERICA, LLC (BRAND 100)
8987 E. TANQUE VERDE RD., #309
TUCSON, AZ  85749

FMC GENIUS AUD
53552 OAKVIEW DR
SHELBY TOWNSHIP
UTICA, MI  48315

FMS ASSOCIATES ASIA PTE LTD

FOC SENTOSA PTE LTD

FOCA EXPERIÊNCIAS E PROJETOS
ESPECIAIS LTDA.
RUA GIRASSOL, 925 - ANEXO 927 - SALA 03 -
VILA MADALENA
OUTER RING ROAD, DEVARABEESANAHALLI
VILLAGE
SÃO PAULO, SP  05433-002
BRAZIL

FOCAL ATTRACTIONS PTY LTD

FOCUS 21 VISUAL COMMUNICATIONS LTD

FOERSTER, MORRISON
[ADDRESS REDACTED]

FOLEY & LARDNER LLP
111 HUNTINGTON AVENUE, 26TH FLOOR
BOSTON, MA  2199

FOLEY'S, JOHNNY
[ADDRESS REDACTED]

FONG, LEUNG S.
[ADDRESS REDACTED]

FONG, LEUNG SOK
[ADDRESS REDACTED]

FONTAINE, SHAREENA C.
[ADDRESS REDACTED]

FOOD ON THE TABLE

FOOD STARTUPS
REUTERSTR. 23
BERLIN  12043
GERMANY

FOOD TO EAT
300 PARK AVE FL 12
NEW YORK, NY  10022

FOODA, INC
363 W. ERIE ST. #500W
CHICAGO, IL  60654

FOODIELAND INTERNATIONAL PTE LTD

FOODORA GMBH

FOOTBALL FANATICS
6630 BROADWAY AVENUE
JACKSONVILLE, FL  32254

FOOTE, CONE & BELDING LIMITED
57 WELLINGTON STREET
BOX 3898 AUCKLAND  1140
NEW ZEALAND

FORBES (VENDOR)
P.O. BOX 347905
PITTSBURGH, PA  15251

FORBES
90 5THAVE
FREMMANS BAY, AUCKLAND
NEW YORK, NY  10011

FORCE MARKETING
3525 PIEDMONT RD
ATLANTA, GA  30305

FORD DEALERADVERTISING
410 HORSHAM ROAD, PO BOX 189
HORSHAM, PA  19044

FORD MOTOR COMPANY BRASIL LTDA.
AV. TABOÃO, 899 - CENTRO
BUILDING 8 SUITE 720
SÃO BERNARDO DO CAMPO, SP  09655-900
BRAZIL

FOREIGN TONGUES

FORENSICS DISPUTES ADVISORY - FOREX FEE

FORMAT LLC D/BA TRUST METRICS
19 WEST 21ST STREET
SUITE 1102
NEW YORK, NY  10010

FORMEX CONSULTING
(COMERCIALIZADORA FORMEX SA DE CV)
JORGE ELLIOT #12 INT 402
POLANCO CHAPULTEPEC
MIGUEL HIDALGO
CDMX  11560  MEXICO

FORREST, DILLON
[ADDRESS REDACTED]

FORRESTER, INC
25304 NETWORK PLACE
CHICAGO, IL  60673

FORRESTER, INC
25304 NETWORK PLACE
CHICAGO, IL  60673-1253

FORTINET
899 KIFER RD
SUNNYVALE,, CA  94086

FORTUNE TRAVEL PTE LTD

FORTUNO, CLARA
[ADDRESS REDACTED]

FORWARD 3D LIMITED
UNITED KINGDOM

FORWARD 3D SINGAPORE PTE. LTD
3 PHILLIP STREET #14-05 ROYAL GROUP
BUILDING
048693
SINGAPORE

FORWARD COMPLIANCE, LLC
8807 DEEP CREEK DR.
WEST JORDAN, UT  84081

FORWARD MEXICO
PROLONGACION PASEO DE LA REFORMA
1015
SINGAPORE
MEXICO

FOSSA, INC
351 9TH ST #300
SAN FRANCISCO, CA  94103

FOSSIL, INC.
PO BOX 831910
TORRE A PISO 17, DF
RICHARDSON, TX  75083-1910

FOSTER INNOVATION LLC
3415 N EDISON STREET
ARLINGTON, VA  22207

FOUNDATION, JOHN
[ADDRESS REDACTED]

FOUNDERS FORUM FOR GOOD

FOUNDRY PR, LLC
2 MYRTLE AVENUE, 608
ALLENDALE, NJ  07401

FOUNDRY9, LLC

FOUR CORNERS

FOUR MEDIA NETWORK GMBH

FOUR SEASONS RESORT JACKSON HOLE
PO BOX 544
TETON VILLAGE, WY  83025

FOURSQUARE LABS INC
MARC ELLENBOGEN
FORMERLY FACTUAL INC
50 WEST 23RD STREET 8TH FL
NEW YORK, NY  10010

FOURSQUARE LABS INC
PO BOX 392184
PITTSBURGH, PA  15251-9184

FOX AUDIENCE NETWORK, INC.
FILE 749351
LOS ANGELES, CA  90074-9351

FOXTAIL CATERING & EVENTS
425 BARNEVELD ST.
SAN FRANCISCO, CA  94124

FOXX RPM CORP
2 OLIVER STREET
BOSTON, MA  02109

FOY, JOE
[ADDRESS REDACTED]

FOY, THOMAS J.
[ADDRESS REDACTED]

FRAGOMEN (AUSTRALIA) PTY LIMITED

FRAGOMEN GLOBAL LLP
NEUE MAINZER STRASSE 75
FRANKFURT AM MAIN  60311
GERMANY

FRAGOMEN IMMIGRATION SERVICES INDIA
(P) LTD
5TH FLOOR, TOWER 1, LULU CYBER PARK,
INFOPARK
KOCHI  682042
INDIA

FRAGOMEN LLP
1ST FLOOR
95 GRESHAM STREET
LONDON  EC2V 7NA
UNITED KINGDOM

FRAGOMEN MEXICO S DE RL DE CV
INSURGENTES SUR 1898 PISO 16
ALVARO OBREGON
CDMX  01030
MEXICO

FRAGOMEN SINGAPORE PTE. LTD.
38 BEACH ROAD
#05-11 SOUTH BEACH TOWER
SINGAPORE  189767
SINGAPORE

FRAGOMEN, DEL REY, BERNSEN & LOEWY
LLP
75 REMITTANCE DRIVE SUITE 6072
CHICAGO, IL  60675-6072

FRAMING 4 ARTISTS
698 HART STREET
BROOKLYN, NY  11221

FRANCE-IX SERVICES
88 AVENUE DES TERNES
PARIS  75017
FRANCE

FRANCESCA CASTLE
UNITED KINGDOM (GB)

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTA, CA  94257-0551

FRANCIOSE, SHERRYL
[ADDRESS REDACTED]

FRANCIS-MERRITT, H.
[ADDRESS REDACTED]

FRANK, LIZA
[ADDRESS REDACTED]

FRANKFURT, BRITISH A
[ADDRESS REDACTED]

FRASER, FRITH C.
[ADDRESS REDACTED]

FRASERS COMMERCIAL TRUST
[ADDRESS REDACTED]

FREAKOUT, INC.
6-3-1 ROPPONGI,MINATO-KU
TOKYO  106-0032
JAPAN

FRED & ASSOCIATES
CHICAGO, IL 60622

FREDERICKS
6255 SUNSET BLVD. 6TH FLOOR
HOLLYWOOD, CA  90028

FREE SPIRIT YACHT CRUISES
6344 SOUTH LONG AVENUE
CHICAGO, IL  60638

FREEAD PUBLICIDADE E PROPAGANDA LTDA
RUA ESTELA, 515 – CONJ 112B
SAO PAULO, SP  04011---002
BRAZIL

FREED MAXICK ABL SERVICES, LLC
P.O. BOX 8000, DEPT 644
BUFFALO, NY  14267

FREEDOM FINANCIAL NETWORK
1875 SOUTH GRANT STREET
SAN MATEO, CA  94402

FREEDOM MARKETING
COLCHESTER CENTRE
COLCHESTER, ESSEX  CO2 8JX
UNITED KINGDOM

FREEDOM MORTGAGE CORPORATION
HAWKINS ROAD

FREEDOM TO BE CREATIVE LTD
14B CAMBRIDGE ROAD
LONDON  SW11 4RR
UNITED KINGDOM

FREEMAN
901 E SOUTH STREET
ANAHEIM, CA  92805

FREEMAN, TERENCE J.
[ADDRESS REDACTED]

FREEMANXP C/O MARKETO
350 RHODE ISLAND SUITE 220N
SAN FRANCISCO, CA  94103

FREEWHEEL (EUR)
131 AVE CHARLES DE GAULLE
SEINE  92200
FRANCE

FREEWHEEL (USD)
ONE COMCAST CENTER, 32ND FLOOR
PHILADELPHIA, PA  19103

FREEWHEEL MEDIA INC EUR
115-123 AVENUE CHARLES DE GAULLE
NEUILLY-SUR-SEINE  92200
FRANCE

FREEWHEEL MEDIA, INC
231 SECOND AVENUE
SAN MATEO, CA  94401

FREEWHEEL USD
CHIEF FINANCIAL OFFICER
ONE COMCAST CENTER 32ND FLOOR
PHILADELPHIA, PA  19103

FRESH CATERING (AU)

FRESH FRUIT DIGITAL

FRESHDIRECT
23-30- BORDON AVENUE
LONG ISLANDCITY, NY  11101

FRESHDIRECT
PO BOX 21201
NEW YORK, NY  10087-1201

FRESQUES, KYLE
[ADDRESS REDACTED]

FRIED, NEIL
[ADDRESS REDACTED]

FRIEDBERG, JULIA P.
[ADDRESS REDACTED]

FRIEDMAN, MIRIAM
[ADDRESS REDACTED]

FRIEDRICHSTADT-PALAST
BETRIEBSGESELLSCHAFT GMBH
GERMANY

FRIMPONG, ADRIAN A.
[ADDRESS REDACTED]

FRISCHE FISCHE AGENTUR FÜR TEXT & PR

FRITSKY, LAUREN G.
[ADDRESS REDACTED]

FRITSKY, LAUREN
[ADDRESS REDACTED]

FRITSKY, LAUREN
[ADDRESS REDACTED]

FROESE, DARRON
[ADDRESS REDACTED]

FROM THE FUTURE (XTREME SOFTWARE
SOLUTIONS)
MALL OF SPLIT,
SPLIT,, REP OF CROATIA  21000
CROATIA/HRVATSKA

FRONTIER
PO BOX 740407
CINCINNATI, OH  45274-0407

FRONTLINE MEDIA

FROZEN MOUNTAIN
4691 SADDLEHORN CR.
LANGLEY, BC  V2Z 2L7
CANADA

FRUIT@WORK OHG

FRUITON GMBH
BEUSSELSTR. 44 N-Q
BERLIN  10553
GERMANY

FRWD (VENDOR)
420 N 5THE ST #1186
MINNEAPOLIS, MN  55401

FRWD
1717 MCKINNEY AVE
3680 VICTORIA ST. N - E14
DALLAS, TX  75202

FRWD
3680 VICTORIA ST. N - E14

FRWD
ATTN: DAN RANDOLPH
JOSIPA JOVICA 93,
SHOREVIEW, MN  55126

FRWD
ATTN: DAN RANDOLPH
SUITE 1600
SHOREVIEW, MN  55126

FRWD
MINNEAPOLIS, MN 55401

FRWD
MINNEAPOLIS, MN 55401
3680 VICTORIA ST. N - E14

FRWD
SHOREVIEW, MN 55126
SHOREVIEW, MN 55126

FTI CONSULTING, INC
1166 AVE OF THE AMERICAS 15TH FLOOR
NEW YORK, NY  10036

FU, KNIGHT
[ADDRESS REDACTED]

FUEL DIGITAL PTE LTD
77 HIGH STREET ~03-01
SINGAPORE

FUGEDY, STEPHEN J.
[ADDRESS REDACTED]

FULCRUM5 (C)
HIGH STREET PLAZA

FULL SAIL UNIVERSITY

FULLCAST
3449 LARISSA DRIVE
LOS ANGELES, CA  90026

FULLER, ANDRE A.
[ADDRESS REDACTED]

FULLR MEDIA
LOWENSTRASSE 25
ZURICH  8001
SWITZERLAND

FULLSIX, INC.

FULLSIX, INC.
FRANCE

FULLSIX, INC.
UNITED KINGDOM

FUNBOX

FUNBOX PTY LTD
56 CLARENCE STREET
AUSTRALIA

FUNCTIONAL SOFTWARE INC. DBA SENTRY
(CODECOV)
9450 SW GEMINI DR #32076
BEAVERTON, OR  97008

FUNDO DE GARANTIA POR TEMPO DE
SERVIÇO

FUNDO DE INVESTIMENTO IMOBILIÁRIO VILA
OLIMPIA CORPORATE
AV. DAS AMÉRICAS, 3434, BLOCO 07, 2
ANDAR - BARRA DA TIJUCA
RIO DE JANEIRO RJ  22640-102
BRAZIL

FUNKHOUSER, VICTORIA E.
[ADDRESS REDACTED]

FURAMA CITY CENTRE SINGAPORE

FUSED 7
SYDNEY, NSW
UNITED KINGDOM

FUSION DM

FUSION PMG
8605 SANTA MONICA, #46103
LOS ANGELES, CA  90069

FUSSION EVENTOS S.A. DE CV
LAGO ERNE 19-108 COLONIA PENSIL SUR
DEL. MIGUEL HIDALGO
CDMX  11490
MEXICO

FUTRELL, DANIEL J.
[ADDRESS REDACTED]

FUTURE (PURCH GROUP)
11 WEST 42ND STREET, 15TH FL
NEW YORK, NY  10036

FUTURE RISING

FUZHOU WANTAIRONG INDUSTRIAL LIMITED
COMPANY
YIZHOU STREET, NO.321 SOUTHERN BAIMA
ROAD,
福建省
CHINA

FXCM
32 OLD SLIP, 10TH FLOOR
TAIJIANG DISTRICT, FUZHOU
NEW YORK, NY 10005

FYBER MEDIA GMBH

FYI DIRECT
20 GLOVER AVENUE,
NORWALK, CT 6850

FYI DIRECT
NORWALK, CT 06850

FYLLO, INC.
433 WEST VAN BUREN, STE #200
CHICAGO,, IL 60607

G&J DIGITAL PRODUCTS GMBH

G+J DIGITAL PRODUCTS GMBH
AM BAUMWALL 11
HAMBURG 20459
GERMANY

G2
525200 5TH AVE
NEW YORK, NY 10010

G2JOB - ABEL COUNSELLING SERVICES, INC
NO.108, TANGYAN ROAD, XI'AN HIGH
TECHNOLOGY INDUSTRIES DEVELOPMENT
ZONE, XI'AN CITY,
CHINA

GAAP WEB

GABELLI SCHOOL OF BUSINESS
113 WEST 60TH STREET, SUITE 625-E
NEW YORK, NY 10023

GADIKAR, AKSHAY U.
[ADDRESS REDACTED]

GAGNON, CAROLYN
[ADDRESS REDACTED]

GALAI, NOAM
[ADDRESS REDACTED]

GALANTI, ROBERT
[ADDRESS REDACTED]

GALAXIE COFFEE
110 SEA LANE
FARMINGDALE, NY 11735

GALAXY X TECH LIMITED
ROOM 22, 2/F, FUDO BUILDING, 98 ARGYLE
STREET
HONG KONG
CHINA

GALBI BROS

GALINDO, JOAO MIGUEL TORRES - EPP
[ADDRESS REDACTED]

GALLERY NINE 5
24 SPRING STREET
NEW YORK, NY 10012

GALLERY TAIK PERSONS
PERSONS PRODUCTIONS OY
VANHA TALVITIE 11 C 6. KRS
HELSINKI 00580
FINLAND

GALLERY, ANDREA ROSEN
[ADDRESS REDACTED]

GALLOWAY, LINDSEY (TRAVEL PRETTY)
[ADDRESS REDACTED]

GALLUCCI, JUSTIN
[ADDRESS REDACTED]

GAMEGENETICS GMBH
RITTERSTRAßE 3
BERLIN 10969
GERMANY

GAMELOFT S.E
14 RUE AUBER
PARIS 75009
FRANCE

GAMELOFT S.E
14 RUE AUBER
PARIS
FRANCE

GAMERO, JOSE A
[ADDRESS REDACTED]

GAMERS MEDIA

GAMESKRAFT TECHNOLOGIES PVT. LTD
2ND FLOOR, ELNATH BLOCK, EXORA
BUSINESS PARK
75009
KARNATAKA  560103
INDIA

GAMESYS

GAMESYS
OUTER RING ROAD, KADUBISANAHALLI,
BENGALURU

GAMEWAVE INTERACTIVE TECHNOLOGY
CHINA

GAMNED
20, RUE SAINT LAZARE
PARIS 75009
FRANCE

GAMNED
20, RUE SAINT LAZARE
PARIS, TX  75009
FRANCE

GAN TECK KAR INVESTMENTS PTE LTD

GANESAN, SARANYADEVI
[ADDRESS REDACTED]

GANNETT CO., INC.
PO BOX 6035
PORTLAND, OR  97208-6035

GANNETT, CHRISTOPHER C.
[ADDRESS REDACTED]

GANSEVOORT PARK AVENUE
420 PARK AVE SOUTH
NEW YORK, NY  10016

GANSKY, LISA
[ADDRESS REDACTED]

GAP, INC
2 FOLSOM ST. SAN FRANCISCO, CA, 94105
MAIL STOP 1916N
SAN FRANCISCO, CA  94105

GARBER, MELANIE
[ADDRESS REDACTED]

GARCIA, FRANCISCO A.
[ADDRESS REDACTED]

GARCIA, JAMES W.
[ADDRESS REDACTED]

GARCIA, XAVIER MANAGUERRA
[ADDRESS REDACTED]

GARCIA, XIMENA
[ADDRESS REDACTED]

GARDEN PICKS FOOD MANUFACTURING LLP

GARDNER, ADAM J.
[ADDRESS REDACTED]

GARDNER, JACOB S.
[ADDRESS REDACTED]

GARDNER, MICHAEL
[ADDRESS REDACTED]

GARGA, SAHIL
[ADDRESS REDACTED]

GARMIN INTERNATIONAL INC.
1200 E 151ST ST
OLATHE, KS  66062

GARRIGUES

GARROS GROUP, LLC
32 WINDERMERE TERRACE
SHORT HILLS, NJ  7078

GARTH COATES SOLICITORS

GARTNER INC
P.O. BOX 911319
DALLAS, TX  75391-1319

GARVEY, SEAN J.
[ADDRESS REDACTED]

GARY THE DJ
[ADDRESS REDACTED]

GARY WONG DESIGNS
189 HARDENBURG LANE
EAST BRUNSWICK, NJ  08816

GAST ART RESTAURATIONS GMBH
FRANZÖSISCHE STRAßE 47
BERLIN  10117
GERMANY

GASTRO 3 BAR E RESTAURANTE LTDA. ME
AV. DAS NAÇÕES UNIDAS, 12.559 - LOBBY 8 -
BROOKLIN PAULISTA
SÃO PAULO SP  04578-903
BRAZIL

GASTROHERO GMBH

GATES, ELIZABETH
[ADDRESS REDACTED]

GATWICK, ARMADILLO
[ADDRESS REDACTED]

GAUGE COMUNICAÇÃO DIGITAL LTDA
AL JAU, 1717, CASA 8 CONJ 3 - JARDIM
PAULISTA
SÃO PAULO, SP  01420-002
BRAZIL

GAVAZZI, DAVID
[ADDRESS REDACTED]

GAVAZZI, RACHEL
[ADDRESS REDACTED]

GAYLORD NATIONAL RESORT AND
CONVENTION CENTER
201 WATERFRONT STREET
OXON HILL, MD  20745

GB INTELLIGENCE
7TH FLOOR CLARENCE HOUSE
CLARENCE PLACE
NEWPORT GWENT  NP19 7AA
UNITED KINGDOM

GBS GLOBAL BUSINESS SERVICES E.K.

GCA SAVVIAN ADVISORS, INC.
150 CALIFORNIA STREET, SUITE 2300
SAN FRANCISCO, CA  94111

GDD INTERACTIVE
17120 DALLAS PARKWAY, SUITE 217
DALLAS, TX  75248

GDD INTERACTIVE
211 NORTH ERVAY, SUITE 1410
DALLAS, TX  75201

GDMA (ADMA)

GDS INTERNATIONAL

GDS PUBLISHING LIMITED

GEFRO REFORM

GEIGER
PO BOX 712144
CINCINNATI, OH  45271-2144

GELBERGS SOLICITORS

GELLER, CRAIG
[ADDRESS REDACTED]

GEM BAR & LOUNGE PTE LTD SINGAPORE

GEMVARA
ONE FINANCIAL CENTER
BOSTON, MA  2111

GEN 3 VENTURES LLC

GENART

GENART MEDYA REKLAMCILIK ILETISIM TICA
(UPCAST)
OSMANAGA MAH. PRF. VEHBI SARIDAL
SOKAK
KOCATEP APT. NO 10/10 KADIKOY
ISTAMBUL
TURKEY
TURKIYE

GENART MEDYA REKLAMCILIK ILETISIM TICA
OSMANAGA MAH. PRF. VEHBI SARIDAL
SOKAK
KOCATEP APT. NO 10/10 KADIKOY
TURKIYE

GENERAC POWER SYSTEMS, INC.
S45W29290 HWY 59
WAUKESHA,, WI  53189-9071

GENERATOR MEDIA
353 LEXINGTON AVE, 11TH FLOOR
NEW YORK, NY  10016

GENESCO INC.
1415 MURFREESBORO RD
NASHVILLE, TN  37217-2829

GENESIS CLEANING CONCEPTS
31L MADISON PARK GARDENS
PORT WASHINGTON, NY  11050

GENIEE INTERNATIONAL PTE LTD

GENXTREME PPE STORES GMBH
AM BLEICHHANGER 46
KAUFBEUREN  87600
GERMANY

GEOMETRY
636 11TH AVENUE
NEW YORK, NY  10036

GEOMOTIV HOLDINGS INC. (GEOMOTIV LLC
(MEJGEM LLC))
901 N PITT STREET STE 170
ALEXANDRIA, VA  22314

GEORGE P. JOHNSON (BRASIL) LTDA
R. GRAJAÚ, 662 - SUMARÉ
SÃO PAULO SP  01253-000
BRAZIL

GEORGE P. JOHNSON EXPERIENCE
MARKETING

GEORGE, CHRYSTOPHER E.
[ADDRESS REDACTED]

GEORGE, NICOLE
[ADDRESS REDACTED]

GERBER LIFE
1311 MAMARONECK AVE, SUITE 350
WHITE PLAINS, NY  10605

GERBER, MONICA
[ADDRESS REDACTED]

GERMAN, SCOTT
[ADDRESS REDACTED]

GERMANWINGS

GERSZKE, KONRAD
[ADDRESS REDACTED]

GESMER UPDEGROVE LLP
40 BROAD STREET
BOSTON, MA  02109

GET DIGITAL

GET DIGITAL UK
TREVIOT HOUSE 186-192 HIGH ROAD
ILFORD  1G1 1LR
UNITED KINGDOM

GETRAENKE HOFFMANN GMBH
(DURSTEXPRESS)

GETTACAR.COM
3370 PROGRESS DR. SUITE A.
BENSALEM, PA  1290

GETTY IMAGES
PO BOX 953604
ST LOUIS, MO  63195-3604

GFB ASSESSORIA CONTÁBIL LTDA.
AV. BRIGADEIRO LUIS ANTONIO, 2050 - 15
ANDAR - BELA VISTA
SÃO PAULO SP  01318-002
BRAZIL

GFK CUSTOM RESEARCH, LLC
PO BOX 347353
PITTSBURGH, PA  15251

GFS STEUERFACHSCHULE IN BERLIN

GGPOKER
3 WATERHOUSE SQUARE
LONDON  EC1N 2SW
UNITED KINGDOM

GHOSTERY (EVIDON)
10 EAST 39TH STREET, 8TH FLOOR
NEW YORK, NY  10016

GHOSTERY INC.

GIANNETTINO, CARISSA
[ADDRESS REDACTED]

GIANT ONLINE

GIANT PARTNERS

GIBBS, KAITLYN
[ADDRESS REDACTED]

GIBBS, NICOLE A.
[ADDRESS REDACTED]

GIBSON, SCOTT
[ADDRESS REDACTED]

GIDE LOYRETTE NOUEL

GIFFITS GMBH

GIFTBASKETSOVERSEAS.COM

GIFTMARKET PTE LTD

GIFTRADISE

GIFTRADISE (AU)

GIFTROCKET, INC (TREMENDOUS)
1592 UNION ST., STE 502
SAN FRANCISCO, CA  94123

GIL, RAUL E.
[ADDRESS REDACTED]

GILBERG, KENNETH D.
[ADDRESS REDACTED]

GILBERT + TOBIN
L 35, TOWER TWO, INTERNATIONAL TOWERS
SYDNEY
200 BARANGAROO AVENUE
BARANGAROO, NSW  2000
AUSTRALIA

GILBERT, TAYLOR
[ADDRESS REDACTED]

GILD
465 CALIFORNIA STREET, SUITE 1250
SAN FRANCISCO, CA  94104

GILL, CHRISTOPHER
[ADDRESS REDACTED]

GILL, SANDEEP
[ADDRESS REDACTED]

GILMAN, NILS
[ADDRESS REDACTED]

GILT CITY

GILT GLOBAL & TRADING AND
PROCUREMENT COMPANY
HAMILTON HOUSE, 2ND FLOOR
NATIONAL TECHNOLOGY  PARK
PLASSEY, LIMERICK
IRELAND

GILT GLOBAL & TRADING AND
PROCUREMENT COMPANY
HAMILTON HOUSE, 2ND FLOOR
PLASSEY, LIMERICK
IRELAND

GILT GROUPE
2 PARK AVE, 4TH FLOOR
NATIONAL TECHNOLOGY PARK
NEW YORK, NY  10016

GIMENEZ, ANA
[ADDRESS REDACTED]

GINGER GARDEN DINING PTE LTD
8A ADMIRALTY STREET #07-37 FOOD
XCHANGE
@ADMIRALTY
757437
SINGAPORE

GINGERMAY MARKETING LIMITED

GINGERMAY MARKETING LIMTED

GIRGIS, CRISTINA
[ADDRESS REDACTED]

GITHUB, INC
88 COLIN P KELLYE JR ST
SAN FRANCISCO, CA  94107

GIULIANA COM. DE FLORES E ARRANJOS
LTDA. ME
RUA MONTE ALEGRE, 127 - SANTO ANTONIO
SÃO CAETANO DO SUL SP  09531-110
BRAZIL

GIVE DIRECTLY

GIVE FUN PTE. LTD.

GIVEWELL
182 HOWARD STREET #208
SAN FRANCISCO, CA  94105

GJELTEMA, LUCIA M.
[ADDRESS REDACTED]

GKV
1500 WHETSTONE WAY
BALTIMORE, MD  21230

GLACIERAI
19790 WEST DIXIE HIGHWAY
AVENTURA,, FL  33180

GLADEYE PRODUCTIONS LIMITED
79 ST GEORGES BAY ROAD
AUCKLAND  1052
NEW ZEALAND

GLADOSCH, FRANK
[ADDRESS REDACTED]

GLADOSCH, FRANK REINIGUNGSSERVICE

GLAM MEDIA, INC
2000 SIERRA POINT PARKWAY, 10TH FLR
BRISBANE, CA  94005

GLAM MEDIA, INC
PO BOX 200991
PITTSBURG, PA  15251-0991

GLASENBERG, DEAN W.
[ADDRESS REDACTED]

GLASGO, CAITLIN
[ADDRESS REDACTED]

GLASSDOOR
100 SHORELINE HIGHWAY
MILL VALLEY, CA  94941

GLASSESUSA, LLC
954 LEXINGTON AVENUE
PARNELL
NEW YORK, NY  10021

GLATT, DARREN
[ADDRESS REDACTED]

GLAXOSMITHKLINE BRASIL LTDA.
EST. DOS BANDEIRANTES, 8.464 -
JACAREPAGUA
STE 537
RIO DE JANEIRO, RJ  22783-110
BRAZIL

GLEASON, TIMOTHY J.
[ADDRESS REDACTED]

GLENBOCKIE, EDWARD
[ADDRESS REDACTED]

GLEWED.TV
200 CONTINENTAL DRIVE
NEWARK, DE  19713

GLIB HIPPO APS
SKANDRUPS ALLE 31A
DENMARK

GLISPA HOLDINGS
HAUPTSTR..E 117, 10827
35200 VAERLOESE
BERLIN  12681
GERMANY

GLITNOR MARKETING LIMITED
SUITE 7, HADFIELD HOUSE
GIBRALTAR

GLOBAL BUSINESS IDIOMAS LTDA. - ME
RUA DO PARAÍSO, 513 - SALA 12 - PARAÍSO
SÃO PAULO SP  04103-000
BRAZIL

GLOBAL CREDIT RECOVERIES LTD
20-22 WENLOCK ROAD
LONDON  N1 7GU
UNITED KINGDOM

GLOBAL EVENTS PARTNERS DMC
1111 19TH STREET NW, SUITE 680
WASHINGTON, DC  20036

GLOBAL FIRE PTY LTD

GLOBAL INTERACTIVE
840 EAST 8TH STREET
SUITE 4N
BROOKLYN, NY  11230

GLOBAL MARKETING INC - GEMFOREX
1-54-11 PARUNASU 306
LIBRARY STREET
東京都  1510053
JAPAN

GLOBAL PREMIUMS & GIFTS PTE LTD

GLOBAL REMOVAL (S) PTE LTD
222 TAGORE LANE #04-03 TG BUILDING
787603
SINGAPORE

GLOBAL SOFTWARE LLC D/B/A
INSIGHTSOFTWARE (GS ACQUISITIONCO,
INC.)
8529 SIX FORKS ROAD #400
RALEIGH, NC  27615

GLOBAL TAX NETWORK
7950 MAIN ST. N, SUITE 200
MAPLE GROVE, MN  55369

GLOBAL TECHNICAL TALENT INC.
28 DEER STREET, SUITE 201
PORTSMOUTH, NH  03801

GLOBAL X ETFS
YOYOGI SHIBUYA-KU

GLOBAL4PL SUPPLY CHAIN SERVICES
1525 MCCARTHY BLVD., SUITE 1008
MILPITAS, CA  95035

GLOBE7

GLOBOFORCE
144 TURNPIKE ROAD #310
SOUTHBOROUGH, MA  01722

GLOTFELTY, CHRISTIAN
[ADDRESS REDACTED]

GLOUBE APS

GLOW IN THE DARK ENRICHMENT LLP

GLOWACKI, MARCIN
[ADDRESS REDACTED]

GLOWACKI, MICHAL
[ADDRESS REDACTED]

GLUSKIN, JASON
[ADDRESS REDACTED]

GLUTTONS PTE LTD

GM RYAN INTERNATIONAL
4701 SANGAMORE ROAD
SUITE P15
BETHESDA, MD  20816

GMBC CONSTRUCTION
109 JACKSON STREET
HAYWARD, CA  94544

GMS DIGITAL

GNW CONSULTING LLC
2365 E. BEECHNUT PLACE
CHANDLER, AZ  85249

GO WEST CREATIVE
2248 W. TOWNSGATE RD. SUITE #1
WESTLAKE VILLAGE, CA  91361

GOAL.COM
83 WALNUT ST
WELLESLEY, MA  2481

GOCLEVER LLC
30 N GOULD ST STE R
SHERIDAN, WY  82801

GODADDY MSA
1 PARIS GARDERNS
ISTANBUL 34394
LONDON  SE1 8NU
UNITED KINGDOM

GODADDY MSA
14455 N HAYDEN RD STE 219
SCOTTSDALE, AZ  85260-6947

GODADDY MSA
601 BRICKELL KEY DR STE 1100
NORTH SYDNEY, NSW, 2060
MIAMI, FL  33131

GODADDY MSA
BUYUK MUKELLEFLER V.D. 8450164367
TURKIYE

GODADDY MSA
LEVEL 14, 65 BERRY STREET
AUSTRALIA

GODADDY SERVIÇOS ONLINE DO BRASIL
LTDA.
AV. BERNARDINO DE CAMPOS, 98 - 13°
ANDAR - SALA 3
SÃO PAULO, SP  04004-040
BRAZIL

GODADDY.COM

GODADDY.COM, LLC
14455 N HAYDEN RD, SUITE 219
SCOTTSDALE, AZ  85260

GODFREY Q & PARTNERS
100 CALIFORNIA ST., 9TH FLOOR
SAN FRANCISCO, CA  94111

GODFREY, ALICIA A.
[ADDRESS REDACTED]

GODIGITAL SERVIÇOS DIGITAIS LTDA.
RUA DAS GRUMIXAMAS, 869 - AP. 75 - BLOCO
A - VILA PARQUE JABAQUARA
SÃO PAULO, SP  04349-000
BRAZIL

GODIL, HARIS A.
[ADDRESS REDACTED]

GODOY SERVIÇOS E REFORMAS - ME
AV. MANOEL ALVES SOARES 271 - JD
COLONIAL
SÃO PAULO SP  04821-270
BRAZIL

GODSEY, COLIN
[ADDRESS REDACTED]

GODSEY, COLIN
[ADDRESS REDACTED]

GOEL, SONALI
[ADDRESS REDACTED]

GOERCKE, HEIDI C.
[ADDRESS REDACTED]

GOERCKE, HEIDI
[ADDRESS REDACTED]

GOETZ, RICHARD T.
[ADDRESS REDACTED]

GOGOVAN SINGAPORE PTE LTD

GOH SYNERGY TRANSFORMERS PTE LTD

GOLD HILL CAPITAL 2008, L.P.
1 ALMADEN BLVD, SUITE 630
SAN JOSE, CA  85113

GOLD HILL CAPITAL 2008, L.P.
1 ALMADEN BLVD., SUITE 630
SAN JOSE, CA  95113

GOLD, JENNIFER L.
[ADDRESS REDACTED]

GOLDBACH AUDIENCE AUSTRIA GMBH
LAIMGRUBENGASSE 14
WIEN  1060
AUSTRIA

GOLDBACH INTERACTIVE (SWITZERLAND) AG
SEESTRASSE 353
ZÜRICH WOLLISHOFEN  8038
SWITZERLAND

GOLDBERG KOHN LTD
55 EAST MONROE STREET
CHICAGO, IL  60603

GOLDBERG, JAMIE B.
[ADDRESS REDACTED]

GOLDBERG, LEAH
[ADDRESS REDACTED]

GOLDBERG, SHERILL J.
[ADDRESS REDACTED]

GOLDEN EAGLE
2525 PONCE DE LEON BLVD., SUITE 1225
CORAL GABLES, FL  33134

GOLDEN STATE WARRIORS
1011 BROADWAY
OAKLAND, CA  94607-4019

GOLDENSHORES ENTERPRISES, INC.
2020 HOWELL MILL RD. SUITE D-271
ATLANTA, GA  30318

GOLDFISH ADS
300 MERCER ST 21M,
NEW YORK,, NY  10003

GOLDMAN SACHS BANK USA
AS COLLATERAL AGENT
2001 ROSS AVE, STE 2800
DALLAS, TX  75201

GOLDMAN SACHS SPECIALTY LENDING
GROUP, L.P. - ESCROW

GOLDMAN SACHS
2001 ROSS AVE
DALLAS, TX  75201

GOLDMAN SACHS
GOLDBERG KOHN LTD
ATTN RANDY KLEIN
55 EAST MONROE ST., STE 3300
CHICAGO, IL  60603-5792

GOLDMAN SACHS
JORDAN GRILL
2001 ROSS AVE
DALLAS, TX  75201

GOLDMAN SACHS
RICHARDS LAYTON & FINGER
ATTN PAUL HEATH
ONE RODNEY SQUARE, 920 NORTH KING ST
WILMINGTON, DE  19801

GOLDMAN, AARON
[ADDRESS REDACTED]

GOLDMAN, JUSTIN S.
[ADDRESS REDACTED]

GOLDSMITH, GABRIELA
[ADDRESS REDACTED]

GOLF PIXEL

GOLFBALLS.COM
126 ARNOULD BLVD.
LAFAYETTE, LA  70506

GOLFNOW, LLC
7580 GOLF CHANNEL DR.
ORLANDO, FL  32819

GOLI, VENKATA C.
[ADDRESS REDACTED]

GOMAR, IAN
[ADDRESS REDACTED]

GOMEZ, JENNIFER C.
[ADDRESS REDACTED]

GOMEZ, LESLIE GARCIA WIGUERAS
[ADDRESS REDACTED]

GÓMEZ-ACEBO & POMBO ABOGADOS, S.L.P
P.º DE LA CASTELLANA, 216 - 28046
MADRID
SPAIN

GOMOBILE TELE SERVICES PRIVATE LIMITED
10TH FLOOR, 1003, ANSAL API
UTTAR PRADESH  201301
INDIA

GONÇALVES, CATHARINE PEDROSA PARISE
[ADDRESS REDACTED]

GONG, MASA
[ADDRESS REDACTED]

GONG, XIAOPENG
[ADDRESS REDACTED]

GONG, ZEYANG
[ADDRESS REDACTED]

GONG.IO INC
814 MISSION STREET, 4TH FLOOR
SAN FRANCISCO, CA  94103

GONZALES JR., MANUEL LUIS D.
[ADDRESS REDACTED]

GONZALES, SUZANA HELENA
[ADDRESS REDACTED]

GONZALEZ AVILA, REBECA I.
[ADDRESS REDACTED]

GONZALEZ ROJAS, CHRISTIAN D.
[ADDRESS REDACTED]

GONZALEZ, LUIS B.
[ADDRESS REDACTED]

GONZALEZ, RONALDO
[ADDRESS REDACTED]

GOOD APPLE DIGITAL
200 PARK AVE SOUTH, SUITE 1603
NEW YORK, NY  10003

GOOD APPLE DIGITAL
200 PARK AVENUE SOUTH, SUITE #1603
NEW YORK, NY  10003

GOOD STREET INC (DBA GOOD TODAY)
121 E. 23RD STREET SUITE 15A
NEW YORK, NY  10010

GOODBY, SILVERSTEIN & PARTNERS
[ADDRESS REDACTED]

GOODBY, SILVERSTEIN & PARTNERS
720 CALIFORNIA ST
SAN FRANCISCO, CA  94108

GOODLIFE CLOTHING

GOODRX

GOODWIN PROCTER LLP
100 NORTHERN AVENUE
BOSTON, MA  02210

GOODWIN, GREGORY T.
[ADDRESS REDACTED]

GOODWIN, ZACHARY S.
[ADDRESS REDACTED]

GOOGLE - 800FLOWERS
DEPT. 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - ACCUEN MEXICO (UNDER
HEADWAY)
DEPT 33654, PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - ACCUEN
PO BOX 9811 (B)
DUBLIN 3
IRELAND

GOOGLE - ACN
DEPT. 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - ADMATIC AU
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE - AMNET ASIA

GOOGLE - AMNET CANADA

GOOGLE - AMNET DE
QUATTRO BUSINESS PARK
BORA-KOMOROWSKIEGO
KRAKOW  31-476
POLAND

GOOGLE - AMNET DIAGEO (DENTSU AEGIS)
GORDON HOUSE
BARROW STREET
DUBLIN 4
IRELAND

GOOGLE - AMNET GMBH
GOOGLE - AMNET GMBH
QUATTRO BUSINESS PARK
BORA-KOMOROWSKEGO 25D
KRAKOW  31-476  POLAND

GOOGLE - AMNET INDIA
B-601 6TH FLOOR POONAM CHAMBERS
MUMBAI MAHARASHTRA  400018
INDIA

GOOGLE - AMNET MENA (MASTERCARD MEA)
GORDON HOUSE BARROW STREET
DUBLIN 4
IRELAND

GOOGLE - AMNET NL
PO BOX 9811 (B)
DUBLIN 3
IRELAND

GOOGLE - AMNET NO
PO BOX 9811
DUBLIN 3
IRELAND

GOOGLE - AMNET SEA
GOOGLE - AMNET SEA
14F NET LIMA BUILDING
5TH AVE COR 26TH ST. BONIFACIO
GLOBAL CITY TAGUIG CITY  1634
PHILIPPINES

GOOGLE - AMNET SPAIN SL EUR
GOOGLE - AMENT SPAIN SL EUR
QUATTRO BUSINESS PARK
BORA-KOMOWSKIEGO 25D
KRAKOW  31-476  POLAND

GOOGLE - APAC
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE - AUDIENCE TOUCH (6 AGENCE
MEDIA)
GOOGLE - AUDIENCE TOUCH
QUATTRO BUSINESS PARK
BORA-KOMOROWSKIEGO PARK
KRAKOW  POLAND

GOOGLE - BPN ISTANBUL (MAYA MEDYA)
GORDON HOUSE, BARROW STREET
DUBLIN 4
IRELAND

GOOGLE - CAPSTRAT
PO BOX 7247-7366
PHILADELPHIA, PA  19170-7366

GOOGLE - CARAT ITALIA
QUATTRO BUSINESS PARK
BORA-KOMOROWSKIEGO 25D, RECEPTION
FLOOR 9
KRAKOW  31-476
POLAND

GOOGLE - COLES
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE - DMX (VIVAKI STARCOM MEDIA
VEST)
PROF. W.H. KEESOMLAAN 121183 DJ
1183 DJ AMSTELVEEN POSTBUS 1860
NETHERLANDS

GOOGLE - FULCRUM5
DEPT. 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - FWRD
DEPT. 33654, PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - HEADWAY DIGITAL MEXICO
DEPT 33654, PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - IKON AU
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE - LENOVO
DEPT. 33654, P.O. BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - MEDIA FORUM

GOOGLE - MEDIA IQ

GOOGLE - MICROSOFT EMEA HUB
PO BOX 9811 (B)
DUBLIN 3
IRELAND

GOOGLE - MYTHINGS
PO BOX 9811
DUBLIN 3
IRELAND

GOOGLE - OMD CZECH
DEPT. 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - OMG NEW ZEALAND LIMITED
DEPT. 33654
P.O. BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - OMNICOM MEDIA GROUP (EUR)
GORDON HOUSE, BARROW STREET
DUBLIN 4
IRELAND

GOOGLE - OMNICOM MEDIAGROUP AS
DEPT. 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - OPTIMUM MEDIA DIRECTION
DEPT. 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - PUBLICIS MEDIA ES
DEPT 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - PUBLICITAS
DEPT 33654, PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE - RAKUTEN
BUILDING A3, DANING CENTRAL SQUARE,
700 WAN RONG RAOD
SHANGHAI  200072
CHINA

GOOGLE - REALESTATE.COM

GOOGLE - SELECT MEDIA LTD
GOOGLE - SELECT MEDIA LTD
QUATTRO BUSINESS PARK
BORA-KMONORWSKIEGO 25D
KRAKOW  31-476  POLAND

GOOGLE - SPREE7 GMBH

GOOGLE - TARGET CONNECTION
PO BOX 9811
DUBLIN 3
IRELAND

GOOGLE - TARGETOPIA
PO BOX 9811 (B)
DUBLIN 3
IRELAND

GOOGLE - TECH
DEP 33654, PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE (FRMLY LOOKER)
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE (UPCAST)

GOOGLE- ACCUEN NO
DEPT. 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- ACCUEN TUR

GOOGLE- ADMELD
PO BOX 39000- DEPT 33654
SAN FRANCISCO, CA  94139

GOOGLE ADMYFRIENDS (ADLIB)
DEPT. 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE ADWORDS AUFLADUNGSKONTO

GOOGLE- AFFIPERF

GOOGLE AFFIPERF ITALY

GOOGLE AFFIPERF
CHIEF FINANCIAL OFFICER
GOOGLE IRELAND  GORDON HOUSE
BARROW STREET
DUBLIN  D04 V4X7
IRELAND

GOOGLE- AMNET EMEA
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE AMNET GLOBAL BURBERRY
GOOGLE OFFICE
QUATTRO BUSINESS PARK BORA-
KOMOROWSKIEGO 25D RECEPTION FL 9
KRAKOW  31-476
POLAND

GOOGLE- AMNET GROUP
DEPT 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- AMNET LIMITED
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- AMNET SPAIN SL
GOOGLE- AMNET SPAIN SL
PO BOX 9811
DUBLIN 3
IRELAND

GOOGLE- BIG LENS
DEPT 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE BRASIL INTERNET LTDA.
AV. BRIGADEIRO FARIA LIMA, 3.477 - ITAIM
BIBI
SÃO PAULO SP  04538-133
BRAZIL

GOOGLE CARAT NL EURO
MOERMANSKKADE 93
812587522B01
AMSTERDAM  1013 BC
NETHERLANDS

GOOGLE CARAT NL
QUATTRO BUSINESS PARK
BORA- KOMOROWSKIEGO
KRAKOW
POLAND

GOOGLE CLOUD PLATFORM
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE- DATAPOINT
DEPT 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE DATMEAN
QUATTRO BUSINESS PARK
BORA-KOMOROWSKIEGO 25D
KRAKOW  31-476
POLAND

GOOGLE DIGILANT
DEPT. 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- EBAY
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE- EBUREAU
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE FLIPKART
ALYSSA, BEGONIA & CLOVER, EMBASSY
TECH VILLAGE, OUTER RING ROAD
DEVARABEESANAHALLI VILLAGE
BENGALURU
BANGALORE KARNATAKA  560103
INDIA

GOOGLE FULLSIX FR
QUATTRO BUSINESS PARK
BORA-KOMOROWSKIEGO 25D
KRAKOW  31-476
POLAND

GOOGLE HALF DOME DIGITAL
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE INC (NOT ACTIVE)
PO BOX 7247-7366
PHILADELPHIA, PA  19170

GOOGLE INC MM
CHIEF FINANCIAL OFFICER
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW, CA  94043

GOOGLE INFINITUM SRL

GOOGLE INTERACTIVE AVENUES
3RD FLOOR, CHHIBBER HOUSE
SAKINAKA, MUMBAI
MUMBAI SUBURBAN
MAHARASHTRA  400072  INDIA

GOOGLE IRELAND LTD.

GOOGLE IRELAND
PO BOX 9811
DUBLIN 1
IRELAND

GOOGLE- JUST MEDIA
DEPT-33654 PO BOX 33654
SAN FRANCISCO, CA  941139

GOOGLE- KEPLER
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- MEDIAFORGE
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- MEDIASCIENCE
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- MERKLE
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE OMD ACCUEN (FR)
QUATTRO BUSINESS PARK
BORA-KOMOROWSKIEGO 25D
KRAKOW  31-476
POLAND

GOOGLE- OMD TR

GOOGLE- RESONATE NETWORKS
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE SOCIALCOM, INC. (AUDIENCEX ORG)
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE- VARICK
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- XAXIS AU
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE- ZIFF DAVIS
DEPT 33654 - PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE
ACCOUNTS PAYABLE
MOUNTAIN VIEW, CA  94042-2050

GOOGLE, INC (MM)
P.O. BOX 883654
LOS ANGELES, CA  90088-3654

GOOGLE, INC.
DEPARTMENT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-ACCUEN DK
DEPT. 33654-PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-ACCUEN DUBAI
DEPT 33654 - PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-ACCUEN EMEA

GOOGLE-ACCUEN FI
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-ACCUEN TRADING
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-ACCUEN UK

GOOGLE-ADS
DEPT 33654-PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-AMNET AUSTRALIA
210 YORK ST SOUTH MELBOURNE, VIC
SOUTH MELBOURNE, VIC  3205
AUSTRALIA

GOOGLE-DIGILOWCOST

GOOGLE-RESOLUTION MENA

GOOGLE-SPOTFRONT
DEPT 33654 PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-STARCOMMV
DEPT 33654, PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-VIVAKI
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-XAXIS AU
DEPT 33654- PO BOX 39000
SAN FRANCISCO, CA  94139

GOOGLE-ZEBESTOF

GOPHER GALA LLC
20 GARRET PLACE
GLEN ROCK, NJ  07452

GORDON, LISA
[ADDRESS REDACTED]

GORDON, LISA
[ADDRESS REDACTED]

GORDON'S FINE WINES & LIQUOR
PO BOX 310
WALTHAM, MA  2454

GORILLA LOGIC
FILE 30541
PO BOX 60000
SAN FRANCISCO, CA  94160

GORKINA, VERONIKA
[ADDRESS REDACTED]

GOSH ESTAÇÃO DE UNHAS EIRELI - ME
RUA SURUBIM, 431 - BROOKLIN NOVO
SÃO PAULO SP  04571-050
BRAZIL

GOSLING MEDIA, LLC
8 HOLLY LANE
RYE BROOK, NY  10573

GOSLING, PETER M.
[ADDRESS REDACTED]

GOSWAMI, HIMANSHU
[ADDRESS REDACTED]

GOSWAMI, NAVNEET
[ADDRESS REDACTED]

GOSWELL NEWS

GOTBAUM, ALESSANDRA
[ADDRESS REDACTED]

GOTHAM DIRECT
353 LEXINGTON AVENUE, 14TH FL
NEW YORK, NY  10016

GOTHAM DIRECT
353 LEXINGTON AVENUE, 14TH FL
PO BOX 2050
NEW YORK, NY  10016

GOTO TECHNOLOGIES USA, INC
PO BOX 50264
LOS ANGELES, CA  90074-0264

GOTTHILF, GINA
[ADDRESS REDACTED]

GOTTLIEB, ERICA
[ADDRESS REDACTED]

GOULD, AUDREY
[ADDRESS REDACTED]

GOULD, LINDSEY
[ADDRESS REDACTED]

GOURISHETTY, AKHILA
[ADDRESS REDACTED]

GOURMET BURGER KIT

GOURMET TO GO (ANSWER VENDING INC.)
209 REDNECK AVE
LITTLE FERRY, NJ  07643

GOURMETGIFTBASKETS.COM
266 ROUTE 125
KINGSTON  03848

GOWANS, HANNAH
[ADDRESS REDACTED]

GRABCAR PTE. LTD.
3 MEDIA CLOSE
138498
SINGAPORE

GRABTAXI HOLDINGS PTE. LTD. - GRAB
SINGAPORE
3 MEDIA CL
SINGAPORE  138498
SINGAPORE

GRACE RESTAURANT
777 MAIN STREET, G200
FORT WORTH, TX  76102

GRAFENDER, KAI-PETER
[ADDRESS REDACTED]

GRAFFY, INC
7409 MAGELLAN STREET
CARLSBAD, CA  92001

GRAINGER, INC.
100 GRAINGER PARKWAY
LAKE FOREST, IL  60045

GRAINGER, INC.
123 COMMERCE VALLEY EAST, 5TH FLOOR
ONTARIO  L3T 7W8
CANADA

GRAMERCY PARK PHOTO
60 GRAMERCY PARK N
9H
NEW YORK, NY  10010

GRANDHI, SHANTI P.
[ADDRESS REDACTED]

GRANT, CHRISTOPHER - CONTRCTR
[ADDRESS REDACTED]

GRAPESHOT

GRAPHIC FILM & TINTING

GRASP SAS
8 RUE BALZAC
TOURS  37000
FRANCE

GRASP SAS
8 RUE DE BALZAC
TOURS  37000
FRANCE

GRAVES, ALEXANDRA
[ADDRESS REDACTED]

GRAVIS COMPUTERVERTRIEBS-
GESELLSCHAFT MBH
ERNST-REUTER-PLATZ 8
BERLIN  10587
GERMANY

GRAVITY LAB
CANADA

GRAVITY MEDIA LLC
114 WEST 26TH STREET
NEW YORK, NY  10001

GRAVY ANALYTICS INC
MATT JACOBSON
44679 ENDICOTT DRIVE SUITE 349
ASHBURN, VA  20147

GRAVY ANALYTICS, INC
44679 ENDICOTT DRIVE, SUITE 349
ASHBURN, VA  20147

GRAVY CLICKS, LLC
5348 VEGAS DR. #980
8TH FLOOR
LAS VEGAS, NV  89108

GRAYLING COMMUNICATIONS LTD
15-17 HUUNTSWORTH MEWS,
LONDON NM1 6DD
UNITED KINGDOM

GRAZITTI INTERACTIVE
271 INDUSTRIAL AREA PHASE 2
PANCHKULA STATE CODE : 06
06ACEPR6807Q1ZY
INDIA

GREAT ANGLIA

GREAT LAKES DOCUMENT SERVICES, INC
2145 UNIVERSITY PARK DR., STE. 365
OKEMOS, MI  48864

GREAT PLACE TO WORK

GREATAMERICA FINANCIAL SVCS
(DOCUMENT SOLUTIONS LLC)
PO BOX 660831
DALLAS, TX  75266-0831

GREEN DESIGN

GREEN MOUNTAIN ADVISORS
3124 N INGLEWOOD ST
ARLINGTON, VA  22207

GREEN QUEEN FLOWER GMBH

GREEN, KYLE
[ADDRESS REDACTED]

GREEN, MICHAEL
[ADDRESS REDACTED]

GREEN, MICHAEL -  UK
[ADDRESS REDACTED]

GREENBAUM, DAVID
[ADDRESS REDACTED]

GREENBERG, MATT
[ADDRESS REDACTED]

GREENBERG, RICHARD
[ADDRESS REDACTED]

GREENBERG, RICK
[ADDRESS REDACTED]

GREENBERG, ROSS
[ADDRESS REDACTED]

GREENE, JULIA
[ADDRESS REDACTED]

GREENERY NYC INC
195 DUPONT STREET
BROOKLYN, NY  11222

GREENFELD, LAUREN T.
[ADDRESS REDACTED]

GREENHOUSE SOFTWARE, INC.
18 W 18TH STREET, 11TH FL
NEW YORK, NY 10011

GREENWOOD, CHRISTOPHER
[ADDRESS REDACTED]

GREER, RACHAEL
[ADDRESS REDACTED]

GREGIS, TAYLOR A.
[ADDRESS REDACTED]

GRENKEFACTORING GMBH

GRESH, MEREDITH (KURASKA)
[ADDRESS REDACTED]

GRETTA, GINA
[ADDRESS REDACTED]

GREY - SAN FRANCISCO
[ADDRESS REDACTED]

GREY - SAN FRANCISCO
303 2ND STREET, SUITE 300 NORTH
SAN FRANCISCO, CA 94107

GREY ADVERTISING
777 3RD AVE FL 34
NEW YORK, NY 10017

GREY MATTER RECRUITMENT LTD

GREY WORLDWIDE
1640 RHODE ISLAND AVE NW
WASHINGTON, DC 20036

GREY WORLDWIDE
350 ELLIS STREET
MOUNTAIN VIEW, CA 94043

GREY WORLDWIDE
BALLYCOOLIN BUS.
DUBLIN 15
IRELAND

GREY WORLDWIDE
PO BOX 542008
OMAHA, NE 68154

GRIFFITH, JENNA
[ADDRESS REDACTED]

GRIFFITH, JENNA M.
[ADDRESS REDACTED]

GRIFFITH, JENNA
[ADDRESS REDACTED]

GRIFFITH, MARK T.
[ADDRESS REDACTED]

GRIMA, PATTRA
[ADDRESS REDACTED]

GRIMM, KEVIN G.
[ADDRESS REDACTED]

GRINGER, MEREDITH
[ADDRESS REDACTED]

GRINKEVICH, NIK
[ADDRESS REDACTED]

GRISWOLD, DEVIN M.
[ADDRESS REDACTED]

GRODECKA-GRAD, ANNA
[ADDRESS REDACTED]

GROOVINADS
AV. REVOLUCIÓN, 2042 5, LA OTRA BANDA.
PARK, BLANCHARDSTOWN
CIUDAD DE MÉXICO 01020
MEXICO

GROSSMAN, ADAM
[ADDRESS REDACTED]

GROSSMAN-SPIVACK, AVI
[ADDRESS REDACTED]

GROSSMAN-SPIVACK, AVI
[ADDRESS REDACTED]

GROUNDLINK
ALVARO OBREGON - GME200304IB5 (RFC)

GROUP EAST PTE LTD
2 HAVELOCK ROAD
059763
SINGAPORE

GROUP HEALTH
320 WESTLAKE AVE. N., SUITE 100, GHQ W2N
#06-05 HAVELOCK 2
SEATTLE, WA  98109

GROUP M PUERTO RICO
B7 TABONUCO STREET - SUITE 1506
GUAYNABO, PR  00968

GROUPM COMMUNICATIONS PTY LTD
132 WEST
NEW YORK, NY  10001

GROUPM COMMUNICATIONS PTY LTD
65 BERRY STREET, LEVEL 11
NORTH SYDNEY  2060
AUSTRALIA

GROUPM CONNECT
65 BERRY STREET  SYDNEY
SYDNEY, NSW  2060
AUSTRALIA

GROUPM FRANCE

GROUPM FRANCE
FRANCE

GROUPM JAPAN - IBM JAPAN
30/F YEBISU GARDEN PLACE TOWER, 4-20-
3EBISU
TOKYO  150-630
JAPAN

GROUPM MEDIA INDIA PVT. LTD - IBM IN
DIVISION:MINDSHARE
NO 29, MG ROAD, BANGALORE
INDIA

GROUPM SINGAPORE PTE LTD
18 CROSS STREETCHINA SQUARE CENTRAL,
#04-01&03
2ND FLR, MAHALAXMI CHAMBERS
048423
SINGAPORE

GROUPM SP. Z O O - PLN
UL. ?ARYNA 2B, 02-593
WARSZAWA
POLAND
POLAND

GROUPM SP. ZOO
?ARYNA 2BWARSAW 02-593POLAND
POLAND

GROUPM UK LIMITED
26 RED LION SQUARE
LONDON WC1R 4HQ
UNITED KINGDOM
UNITED KINGDOM

GROUPON
600 W. CHICAGO AVE., SUITE 400
CHICAGO, IL  60654

GROUSE, NATHANIEL
[ADDRESS REDACTED]

GROVO LEARNING INC.
50 W 23RD ST, 6TH FLOOR
NEW YORK, NY  10010

GRUBENHOFF, TYLER
[ADDRESS REDACTED]

GRUBHUB HOLDINGS INC
PO BOX 71649
CHICAGO, IL  60694-1649

GRULLON, HENUS
[ADDRESS REDACTED]

GRUPO DE COMUNICACION KATEDRA
BLVD ADOLFO LOPEZ MATEOS NO 202 INT
NO 6
SAN PEDRO DE LOS PINOS
ALVARO OREGON
CDMX  01180  MEXICO

GRUPO MAHOU - SAN MIGUEL
SPAIN

GRUPO TOLKO SA DE CV
TEOTIHUACAN NO 18
HIPODROMO CONDESA  06721
MEXICO

GSI COMMERCE SOLUTIONS, INC.
935 FIRST AVENUE
935 FIRST AVENUE
KING OF PRUSSIA, PA  19406

GSI COMMERCE SOLUTIONS, INC.
935 FIRST AVENUE
KING OF PRUSSIA, PA  19406

GSI COMMERCE SOLUTIONS, INC.
PO BOX 981488
EL PASO, TX  79998

GSK STOCKMANN

GSMA LIMITED

GTI MEDIA LTD

GTT COMMUNICATIONS (GLOBAL TELECOM
& TECHNOLOGY (TINET SPA))
PO BOX 842630
DALLAS, TX  75284-2630

GUARDIAN INSURANCE COMPANY
PO BOX 824404
PHILADELPHIA, PA  19182-4404

GUARDIAN NEWS & MEDIA
90 YORK WAY
935 FIRST AVENUE
KINGS CROSS, LONDON  N1 9GU
UNITED KINGDOM

GUARDIAN ONLINE
21 TAMPINES NORTH DRIVE 2
#03-01
SINGAPORE  528765
SINGAPORE

GUARINO, MARIELA
[ADDRESS REDACTED]

GUERRIER, PATRICK
[ADDRESS REDACTED]

GUIDERS.DE

GUILHOTTI EDITORAÇÃO ELETRONICA LTDA-
ME
RUA MOREIRA DE GODOI, 664 , ANDAR 3
CONJ 09 - IPIRANGA
SÃO PAULO SP  04266-060
BRAZIL

GUILLEMARD BUS SERVICE

GULATI, SURBHI
[ADDRESS REDACTED]

GULF TALEED
AL IMAM SAUD IBN ABDUL AZIZ
P.O. BOX 27801, RIYADH, 11427
SAUDI ARABIA

GUMGUM (OLD)
225 SANTA MONICA BLVD
FLOOR 11
SANTA MONICA, CA  90401

GUMGUM
PATRICK GILDEA
1314 7TH ST 5TH FLOOR
SANTA MONICA, CA  90401

GUMGUM
PATRICK GILDEA
1314 7TH STREET 4TH FL
SANTA MONICA, CA  90401

GUMI ASIA PTE. LTD
71 AYER RAJAH CRESCENTS #06-08
UTHMAN IBN AFFAN
139951
SINGAPORE

GUMMI, ANITHA
[ADDRESS REDACTED]

GUMTREE

GÜNTER, MAZUR - HÄUSER KG
[ADDRESS REDACTED]

GUNTHER, SEAN
[ADDRESS REDACTED]

GUO, JIA
[ADDRESS REDACTED]

GUPTA MEDIA HOLDINGS, LLC
200 BERKELEY STREET, 7TH FLOOR,
BOSTON,, MA  02116

GUPTA, AVINASH
[ADDRESS REDACTED]

GUPTA, PRIYANKA
[ADDRESS REDACTED]

GUPTA, RISHAV
[ADDRESS REDACTED]

GUPTA, RUCHI
[ADDRESS REDACTED]

GURNEY'S INN RESORT & SPA
290 OLD MONTAUK HIGHWAY
MONTAUK, NY  11954

GURUMURTHY, MADHUSUDHAN
[ADDRESS REDACTED]

GUTHINABAIL, PRAJWAL
[ADDRESS REDACTED]

GUTHY-RENKER
3340 OCEAN PARK BLVD
SANTA MONICA, CA  90405

GUTIERREZ-CAVALLI, CONSTANZA L.
[ADDRESS REDACTED]

GUZMAN, MATTHEW R.
[ADDRESS REDACTED]

GWALLET
[ADDRESS REDACTED]

GWALLET
525 MARKET STREET, 18TH FL
SAN FRANCISCO, CA  94105

GWOZDZ, DAVE - (SOCIALGRAPH MEDIA)
[ADDRESS REDACTED]

GWOZDZ, PATRICK
[ADDRESS REDACTED]

GYRO
7755 MONTGOMERY ROAD, SUITE 300
CINCINNATI, OH  45236

H.R. TROMMERSHÄUSER

H2SNOW LTD
WILLOUGHBY HOUSE 439 RICHMOND ROAD
RICHMOND UPON THEMES  TW1 2AG
UNITED KINGDOM

HA, ERIC
[ADDRESS REDACTED]

HABAND
110 BAUER DRIVE
OAKLAND, NJ  07436-3105

HABEGGER GMBH

HABERMAN, REBECCA K.
[ADDRESS REDACTED]

HACKETT, INGRID N.
[ADDRESS REDACTED]

HADFIELD & CO. SOLICITORS

HAG, HANNAH
[ADDRESS REDACTED]

HAGIGAL, ASHLEY C.
[ADDRESS REDACTED]

HAIGH-LUMBY, GEORGINA
[ADDRESS REDACTED]

HAJIME, BENGOSHI IWAKI
[ADDRESS REDACTED]

HAKKA LABS, INC
PO BOX 286742
NEW YORK, NY  10128

HAKKASAN HANWAY PLACE

HALE, CHRIS
[ADDRESS REDACTED]

HALEGOLD LTD

HALF DOME DIGITAL PTY LTD
C/- NETWORK FINANCIAL GROUP PTY LTD
DOCKLANDS
DOCKLANDS VIC 3008
AUSTRALIA

HALF DOME DIGITAL PTY LTD
UNIT 228/838 COLLINS STREET
VIC  3008
AUSTRALIA

HALFORDS MEDIA
3RD FLOOR - BLOCK AD
UNIT 228/838 COLLINS STREET
DUBLIN, COMPANY NUMBER: 636359
IRELAND

HALFORDS MEDIA
921 HADDONFIELD ROAD, SUITE 300
ISLE OF MAN

HALFORDS MEDIA
TSG INTERACTIVE US SERVICES LTD
CHERRYWOOD SCIENCE AND TECHNOLOGY
PARK LOUGHLINSTOWN
CHERRY HILL, NJ  08002

HALFORDS
ICKNIELD STREET DRIVE
WASHFORD WEST
REDDITCH  B98 0DE
UNITED KINGDOM

HALLES, GLADINES
[ADDRESS REDACTED]

HALLIDAY, KEVIN J.
[ADDRESS REDACTED]

HALVERSON, CHARLES P.
[ADDRESS REDACTED]

HAMBURGER SPARKASSE - OMR
LAGERSTRASSE 36,
HAMBURG  20357
GERMANY

HAMILTON LANE (NEW YORK CREDIT CO-
INVESTMENT FUND)
TRAVIS HENNING
110 WASHINGTON ST
SUITE 1300
CONSHOHOCKEN, PA  19428

HAMILTON LANE (STRATEGIC
OPPORTUNITIES FUND)
ROBYN FARRELL
110 WASHINGTON ST
SUITE 1300
CONSHOHOCKEN, PA  19428

HAMILTON, BRANDT
[ADDRESS REDACTED]

HAMILTON, CATHY
[ADDRESS REDACTED]

HAMMER, DARCI S.
[ADDRESS REDACTED]

HAMMER, PHILIP J.
[ADDRESS REDACTED]

HAMMERS, DAVID
[ADDRESS REDACTED]

HAMMOND, TYNASIA
[ADDRESS REDACTED]

HAMPSON, KATHY
[ADDRESS REDACTED]

HAN, DEEDEE T.
[ADDRESS REDACTED]

HAN, SEAN
[ADDRESS REDACTED]

HAN, XIZEWEN
[ADDRESS REDACTED]

HANBY, SHANE
[ADDRESS REDACTED]

HAND, BILLY
[ADDRESS REDACTED]

HANDESLBLATT FACHMEDIEN GMBH

HANKE, JULIA - AN
[ADDRESS REDACTED]

HAPPIER, INC
52 SHERBROOK ROAD
NEWTON, MA  02458

HAPPY GROUP PTE LTD
21 BUKIT BATOK CRESCENT
WCEGA TOWER #09-79
SINGAPORE  658065
SINGAPORE

HARBOR FREIGHT TOOLS
26850 AGOURA ROAD
AGOURA HILLS, CA  91301

HARBOUR, AARON
[ADDRESS REDACTED]

HARDIN, CHRISTOPHER
[ADDRESS REDACTED]

HARDING, DIANE T.
[ADDRESS REDACTED]

HARDSCORE GAMES GMBH
GERMANY

HARFENIST, ELLEN
[ADDRESS REDACTED]

HARGROVE, PATRICK
[ADDRESS REDACTED]

HARIZANOV, AKSEL
[ADDRESS REDACTED]

HARIZANOV, ANDREYANA
[ADDRESS REDACTED]

HARKINS, MATTHEW C.
[ADDRESS REDACTED]

HARLE, DANIEL
[ADDRESS REDACTED]

HARMELIN  MEDIA
525 RIGHTERS FERRY ROAD
BALA CYNWYD, PA  19004

HARMONEY
PO BOX 355
SYDNEY  2095
AUSTRALIA

HARNBY, SHANE
[ADDRESS REDACTED]

HARREN GROUP S.A.

HARREN GROUP
18 DE JULIO 878
EP 105

HARREN MEDIA
NEW SOUTH WALES

HARRIS, JOSHUA
[ADDRESS REDACTED]

HARRISON, VICTORIA
[ADDRESS REDACTED]

HARROW, NATALIA
[ADDRESS REDACTED]

HARRY & DAVID, LLC
2500 S PACIFIC HIGHWAY
MEDFORD, OR  97501

HARRY AND DAVID LLC
2500 S. PACIFIC HWY
MEDFORD, OR  97501

HART, HAYLEY
[ADDRESS REDACTED]

HARTANTO, NADINE
[ADDRESS REDACTED]

HARTFORD LIFE AND ACCIDENT INSURANCE
COMPANY
ONE HARTFORD PLAZA
HARTFORD, CT  06155

HARTMAN, PETER
[ADDRESS REDACTED]

HARTNETT, CULLINAN B.
[ADDRESS REDACTED]

HARTNETT, CULLINAN
[ADDRESS REDACTED]

HARTNETT, CULLY
[ADDRESS REDACTED]

HARVARD MAINTENANCE, INC
570 SEVENTH AVENUE
NEW YORK, NY  10018

HARVEY NICHOLS RESTAURANTS LTD
OXO TOWER RESTAURANT BAR &
BRASSERIE
OXO TOWER WHARF, BARGE HOUSE STREET
LONDON  SE1 9PH
UNITED KINGDOM

HARVEY, SCOTT
[ADDRESS REDACTED]

HARVEY, STEVEN
[ADDRESS REDACTED]

HASH MAP LABS
864 BEAVER COURT
FREMONT, CA  94539

HASHMI, SYED T.
[ADDRESS REDACTED]

HATCH.IM
1741 3RD ST
MANHATTAN BEACH, CA  90266

HATTEM, DYLAN
[ADDRESS REDACTED]

HATTY GROUP, INC.
2126 N BELL AVE
CHICAGO, IL  60647

HAUPTMAN, MICHAEL
[ADDRESS REDACTED]

HAVAS - INFINITUM SRL (HAVAS ITALY)
PIAZZA BERTARELLI 1 - 20122
MILANO
ITALY

HAVAS DENMARK
LANGEBROGADE 6E, 4. DK-1411
COPENHAGEN
DENMARK

HAVAS DIGITAL

HAVAS EDGE
2386 FARADAY
CARLSBAD, CA 92008

HAVAS EDGE, LLC
920 SW SIXTH AVENUE, MEZZANINE SOUTH
PORTLAND, OR 97204

HAVAS EDGE, LLC
920 SW SIXTH AVENUE, MEZZANINE SOUTH
SUITE 200
PORTLAND, OR 97204

HAVAS HM INFINITUM LLC
ACCOUNTS PAYABLE
SECAUCUS, NJ 07096

HAVAS HM INFINITUM LLC
C/O HAVAS DIGITAL
C/O HAVAS DIGITAL PO BOX 2491
SECAUCUS, NJ 07096-2491

HAVAS HM INFINITUM LLC
PO BOX 2491
PO BOX 2491
NJ

HAVAS INDIA - AG BANGALORE DELHI
24TH FLOOR, COMMERZ II, INTERNATIONAL
BUSINESS PARK
SECAUCUS 0709
OBEROI GARDEN CITY
INDIA

HAVAS INDIA - AG BANGALORE DELHI
6TH FLOOR, TOWER C, BUILDING NO.8
MUMBAI, MAHARASHTRA, 400063
GURGAON, HARYANA 122002
INDIA

HAVAS MEDIA ASIA PACIFIC PTE LTD
80 ROBINSON ROAD #20-01
SINGAPORE 068898
SINGAPORE

HAVAS MEDIA NEW YORK
P.O BOX 2491
DLF CYBER CITY, PHASE II, GURGAON - 122
002
SECAUCUS, NJ 07096

HAVAS MEDIA NEW YORK
P.O BOX 2491
SECAUCUS, NJ 07096

HAVAS MEXICO
555 CAPITOL MALL, SUITE 1100
AV. PASEO DE LA REFORMA, 284 - PISO 15
SACRAMENTO, CA 95814

HAVAS MEXICO
601 BRICKELL KEY DRIVE SUITE 200
JUAREZ - CUAUHTEMOC
MIAMI, FL 33131

HAVAS MEXICO
601 BRICKELL KEY DRIVE SUITE 200
MIAMI, FL 33131

HAVAS MEXICO
AVENIDA MARIO PANI, PISO 1, SANTA FÉ -
CUAJIMALPA DE MORELOS
EJERCITO NACIONAL, 769 - TORRE B -
DELEGACIÓN MIGUEL HIDALGO - COLONUA
GRANADA - CP 11520
CIUDAD DE MEXICO, CDMX 05348
MEXICO

HAVAS MEXICO
AVENIDA PASEO DE LA REFORMA, 296 - PISO
44
CIUDAD DE MEXICO, CDMX C.P. 06600
MEXICO

HAVAS MEXICO
INSURGENTES SR #1853 -PISO 7 - OFICINA
703 - ALVARO OBREGON
MARIANO ESCOBEDO, 476 - PISO 4 -
COLONIA ANZURES
CDMX 01020
MEXICO

HAVAS MEXICO
INSURGENTES SUR 694 PISO 8 - COL. DEL
VALLE
CALZ. CARLOS HERRERA ARALUCE, 185 -
PARQUE INDUSTRIAL CARLOS A HERRERA
ARALUCE
CDMX 03100
MEXICO

HAVAS MEXICO
MUP1812048E1
CALZADA DE HUESO, 39 - EX-EJIDO SANTA
URSULA COAPA - COYOACÁN
CIUDAD DE MÉXICO
MEXICO

HAVAS MEXICO
PEDRO RAMIREZ VAZQUEZ 200-5 PISO 6-A,
NO. INTERIOR A12, SAN PEDRO GARZA
GARCIA NUEVO LEON - CP: 66260
MEXICO

HAVAS MEXICO
RFC: BIL201127AK6
CDMX - 11520
MEXICO

HAVAS MEXICO
RFC: BMI9704113PA
AV. EJERCITO NACIONAL, 769 - P2 - PISO 20 -
GRANADA - MIGUEL HIDALGO
JUAREZ 06600
MEXICO

HAVAS MEXICO
RFC: CLD0507145H6
AV. OTHON DE MENDIZABAL ORIENTE, 484 -
COL. NUEVA INDUSTRIAL VALLEJO
CDMX - 35079
MEXICO

HAVAS MEXICO
RFC: CRO97061954A
RFC: CMM220208117
CDMX 07700
MEXICO

HAVAS MEXICO
RFC: HMM030602KC9
AV. REVOLUCION, 1267 - PISO 19 - ALVARO
OBREGON
66265
MEXICO

HAVAS MEXICO
RFC: IMI9709082M5
AVENIDA MANUEL GOMEZ MORIN, 350 - 602 -
VALLE DEL CAMPESTRE - SAN PEDRO
GARZA GARCIA NUEVO LEON
QUERETARO - 76120
MEXICO

HAVAS MEXICO
RFC: LEM040706KQ1
CDMX  01040
MEXICO

HAVAS MEXICO
RFC: MHM010102AZ0
AV. 5 DE FEBRERO, 2113 - A -
FRACCIONAMIENTO INDUSTRIAL BENITO
JUAREZ
CIUDAD DE MEXICO  11590
MEXICO

HAVAS MEXICO
RFC: PME5605296V4
CALZADA DEL HUESO, 39 - EX-EJIDO SANTA
URSULA COAPA
CIUDAD DE MEXICO  04650
MEXICO

HAVAS MEXICO
RFC: PME5605296V4
CDMX - 04650
MEXICO

HAVAS MEXICO
RFC: VAD1111076E1
CIUDAD DE MEXICO, CDMX  11700
MEXICO

HAVAS PERU
JR. BATALLON CALLAO NORTE, 179
CALLE BOSQUE DE DURAZNOS, 75 PH OF
1401 - BOSQUE DE LAS LOMAS - MIGUEL
HIDALGO
LIMA
PERU

HAVAS PROGRAMMATIC HUB
247 TOTTENHAM COURT ROAD
GB 238 485 042
LONDON  W1T 7XQ
UNITED KINGDOM

HAVAS PROGRAMMATIC HUB
29-30 QUAI DE DION BOUTON
92800
FRANCE

HAVAS PROGRAMMATIC HUB
29-30 QUAI DE DION BOUTON
FRANCE  92800
FRANCE

HAVAS PROGRAMMATIC HUB
75009 PARIS CEDEX
121 HARRINGTON STREET, THE ROCKS,
NSW, 2000

HAVAS PROGRAMMATIC HUB
92150 SURESNES

HAVAS PROGRAMMATIC HUB
AV. SAN FRANCISCO 1621
MEXICO CITY  03100
MEXICO

HAVAS PROGRAMMATIC HUB
BE 0476.461.723
LONDON N1C 4AG
BELGIUM

HAVAS PROGRAMMATIC HUB
BOX 3056
VAT: SE556670027301
SWEDEN

HAVAS PROGRAMMATIC HUB
LEVEL 6
AUSTRALIA

HAVAS PROGRAMMATIC HUB
STADHOUDERSKADE 1,
RUE DES BOITEUX 9, BRUXELLES 1000, BE
AMSTERDAM
NETHERLANDS

HAVAS PROGRAMMATIC HUB
THE HKX BUILDING 3 PANCRAS SQ
GB 238 485 042
N1C 4AG
UNITED KINGDOM

HAVAS PROGRAMMATIC HUB
THE HKX BUILDING 3 PANCRAS SQ
N1C 4AG
UNITED KINGDOM

HAVAS PROGRAMMATIC HUB
THE HKX BUILDING 3 PANCRAS SQ
VAT NO: GB 238 485 04
UNITED KINGDOM

HAVAS PROGRAMMATIC HUB
THE HKX BUILDING
1054ES
LONDON  N1C 4AG
UNITED KINGDOM

HAVAS PROGRAMMATIC HUB
VAT 30-71416247-7
1008
ARGENTINA

HAVAS SAPIN
1 PLACE DU SPECTACLE 92863
SNC 2 BIS RUE GODEFROY
FRANCE

HAVAS SAPIN
2B RUE GODEFROY
BUREAU 343 3EME ETAGE
PARIS  92800
FRANCE

HAVAS SAPIN
ARENA MEDIA COMMUNICATIONS
PARIS, PUTEAUX  92800
FRANCE

HAVAS SAPIN
GROUPE 22 30 AVENUE DE WAGRAM
61 AVENUE HALLEY
PARIS  75008
FRANCE

HAVAS SAPIN
VIRGINIE CLIN PARC DE LA HAUTE BORNE
ISSY LES MOULINEAUX
VILLENEUVE D ASCQ  59667
FRANCE

HAVAS SINGAPORE
80 ROBINSON ROAD #20-01
6 RUE AUBER
068898
SINGAPORE

HAVAS SPAIN
C/ ELOY GONZALO 10
N.I.F B85306124
MADRID - B97456396 MM TIN: 27-0611297
28010

HAVAS SPAIN
C/MARÍA DE MOLINA 54, 3ª PLANTA -
28010
MADRID, 28006
SPAIN

HAVAS SPAIN
ELOY GONZALO 10
MADRID (SPAIN)
MADRID - B85306124 MM TIN: 27-0611297
28010
SPAIN

HAVAS SPAIN
ELOY GONZALO, 10
28010
MADRID - B63968267 MM TIN: 27-0611297
SPAIN

HAVAS SPAIN
ELOY GONZALO, 10
MADRID - A78809662, MM TIN: 27-0611297
SPAIN

HAVAS SPAIN
ELOY GONZALO, 10
MADRID - A80537327 MM TIN: 27-0611297
SPAIN

HAVELOCK MANAGEMENT PTE LTD

HAVILAND, CHARLES
[ADDRESS REDACTED]

HAWKEYE, INC.
325 ARLINGTONG AVE.
28010
CHARLOTTE, NC  28203

HAWKSFORD

HAWKSFORD SINGAPORE PTE LTD

HAWKSMOOR SEVEN DIALS

HAWLEY, KEITH P.
[ADDRESS REDACTED]

HAWLEY, KEITH
[ADDRESS REDACTED]

HAWORTH (AUS)

HAWORTH SINGAPORE PTE LTD

HAYASHI, CHIEKO J.
[ADDRESS REDACTED]

HAYES, HEATHER L.
[ADDRESS REDACTED]

HAYES, MARK
[ADDRESS REDACTED]

HAYES, MICHAEL
[ADDRESS REDACTED]

HAYMARKET HOTEL

HAYMARKET MEDIA GROUP

HAYMARKET MEDIA INC
114 WEST 26TH STREET, 3RD FLOOR
NEW YORK, NY  10001

HAYMARKET MEDIA LIMITED

HAYNEEDLE.COM
9394 W DODGE RD
SUITE 700
OMAHA, NE  68114-3319

HAYS

HAYWARD, JEFFERY J.
[ADDRESS REDACTED]

HB COMMUNICATIONS
60 DODGE AVE
PO BOX 689
NORTH HAVEN, CT  6473

HBCU 20X20
1220 MESCASLIN ST NW UNIT 2530
ATLANTA, GA  30318

HCC LIFE INSURANCE COMPANY
PO BOX 402032
ATLANTA, GA  30384-2032

HD SOLUTIONS
10255 RICHMOND AVE
1170 PEACHTREE ST. NE, 14TH FLOOR
HOUSTON, TX  77042-4175

HD SOLUTIONS
2455 PACES FERRY RD NW
ATLANTA, GA  30339

HD SOLUTIONS
2455 PACES FERRY RD NW
STE 300
ATLANTA, GA  30339

HD SOLUTIONS
910 E. HAMILTON AVENUE
CAMPBELL, CA  95008

HD SOLUTIONS
ATTENTION: EMILY NEWPORT
ATLANTA, GA  30309

HDI
121 S TEJON ST, STE 1100
COLORADO SPRINGS, CO  80903-2242

HEADWAY DIGITAL COLOMBIA S.A.S
SOCIO NO 8212 - 00 - 3
80.137.011
COLOMBIA

HEADWAY DIGITAL DE MEXICO SAPI DE CV
SIERRA MOJADA NO 401 INT: 1ER NIVEL COL
LOMAS DE CHAPULTEPEC III SECCION
MIGUEL HIDALGO
CDMX  11000  MEXICO

HEADWAY DIGITAL NORTH AMERICA LLC
1430 TRUXTUN AVE 5TH FLOOR
BAKERSFIELD, CA  93301

HEADWAY DIGITAL
BANCO BILBAO VIZCAYA ARGENTARIA S.A.
PLAZA DE SAN NICOLÁS 4,  48005 BILBAO
MEXICO

HEADWAY DIGITAL
C.V. GRUPO FINANCIERO BBVA BANCOMER
COL. LOMAS DE CHAPULTEPEC
DEL. MIGUEL HIDALGO MEXICO  D.F. R.F.C.
SBB961118TIA
MEXICO

HEADWAY DIGITAL
CARRERA 15 # 103 37 PISO 3,
BOGOTÁ, COLOMBIA
COLOMBIA

HEADWAY DIGITAL
GIGALES SA DR. LUIS BONAVITA 1294
MONTEVIDEO  11300
URUGUAY

HEADWAY DIGITAL
HEADWAY DIGITAL DE MEXICO, SAPI DE CV
//  RFC  HDM130719Q84 //  SOFOCLES 133A
POLANCO II SECCION
MEX
MEXICO

HEADWAY DIGITAL
HEADWAY DIGITAL DE MEXICO, SAPI DE CV
//  RFC  HDM130719Q84 //  SOFOCLES 133A
POLANCO II SECCION
MEXICO

HEADWAY DIGITAL
HEADWAY DIGITAL DE MEXICO, SAPI DE CV
//  RFC  HDM130719Q84 //  SOFOCLES 133A
POLANCO II SECCION
MIGUEL HIDALGO 11530
MEXICO

HEADWAY DIGITAL
HEADWAY DIGITAL DE MEXICO, SAPI DE CV
//  RFC  HDM130719Q84 //  SOFOCLES 133A
POLANCO II SECCION
MONTES URALES 424 PISO 1 LOMAS DE
CHAPULTEPEC C.P.11000
MEXICO

HEADWAY DIGITAL
HEADWAY DIGITAL DE MEXICO, SAPI DE CV
// RFC HDM130719Q84 // SOFOCLES 133A
POLANCO II SECCION MIGUEL HIDALGO
11530
MEXICO

HEADWAY DIGITAL
RFC: FBB9212149F3
AV. EJERCITO NACIONAL NO. 843-B
DISTRITO FEDERAL 0333
MEXICO

HEADWAY DIGITAL
RFC: PPF960305-K31
MIGUEL HIDALGO  C.P. 11000
MEXICO

HEADWAY DIGITAL
RFC: RCM101126-9A4 MANUEL AVILA
CAMACHO 36 PISO 20
DOMICILIO: AVE. PASEO DE LA REFORMA
NO. 155 4 PISO COL. LOMAS DE
CHAPULTEPEC, DEL.
DEL. MIGUEL HIDALGO C.P. 11000
MEXICO

HEADWAY DIGITAL
SA DE DV RFC: DMC871114-TP6
TORRE PASEO ACCESO B PISO 2
MEXICO

HEADWAY
URUGUAY 763 5P
BUENOS AIRES
ARGENTINA

HEADWAY
URUGUAY 763 5P
BUENOS AIRES, 1007
ARGENTINA

HEADWAY
URUGUAY 763 5P
CABIFY ARG
ARGENTINA

HEADWAY
URUGUAY 763 5P,
ARGENTINA

HEADWAY
URUGUAY 763 5P,
BUENOS AIRES
ARGENTINA

HEALTH ASSURED LTD
THE PENINSULA
VICTORIA PLACE  M4 4FB
UNITED KINGDOM

HEALTHINATION
35 E. 21 ST., SUITE 6E
NEW YORK, NY  10010

HEALTHLINE MEDIA AUD
PO BOX 392170
PITTSBURGH, PA  15251-9170

HEALTHNET
P.O. BOX 31519
HARTFORD, CT  06150-1519

HEALTHY DIRECTIONS
7811 MONTROSE ROAD
POTOMAC, MD  20854

HEALTHY SOIL
3118 SOUTH ABERDEEN ST., UNIT 1
CHICAGO, IL  60608

HEARST NEWSPAPERS LLC
PO BOX 2171
SAN ANTONIO, TX  78297

HEARTS & SCIENCE AT&T
220 EAST 42ND STREET
NEW YORK, NY  10017

HEARTS & SCIENCE
195 BROADWAY- 29TH FLOOR
NEW YORK, NY  10007

HEARTS & SCIENCE
PO BOX 4614 GCS
NEW YORK, NY  10163

HEATHER MARX ART ADVISORY
502 CONCHA COURT
DANVILLE, CA  94526

HEELAN, DANIEL
[ADDRESS REDACTED]

HEGDE, SHRADDHA
[ADDRESS REDACTED]

HEI, SONGTAO
[ADDRESS REDACTED]

HEIGHTS MEDIA, LLC
154 GRAND STREET, 5TH FLOOR
NEW YORK, NY  10013

HEIKES, LOUISE
[ADDRESS REDACTED]

HEJAMADI TATI, SRIKANTH
[ADDRESS REDACTED]

HELD, SYDNEY
[ADDRESS REDACTED]

HELEN UFFNER VINTAGE CLOTHING LLC
30-10 41ST AVENUE, 3RD FLOOR
LONG ISLAND CITY, NY  11101

HELENA SORIA DENARDI COMERCIAL DE
CHOCOLATES
RUA OLIMPIADAS, 360 - VILA OLIMPIA
SÃO PAULO SP  04551-000
BRAZIL

HELLER, THOMAS
[ADDRESS REDACTED]

HELLO MEDIA GROUP S.L.
PASEO DE LA CASTELLANA 95
28046 MADRID, CIF B86899630
SPAIN

HELLOFRESH
95 MORTON STREET
PLANTA 24
NEW YORK, NY  10014

HELLSTROM, MARGARET
[ADDRESS REDACTED]

HELWIG, SAM
[ADDRESS REDACTED]

HENDRICKSON, SAMUEL E.
[ADDRESS REDACTED]

HENKEL, SARAH E.
[ADDRESS REDACTED]

HENNA BY NATY
698 CHAUNCEY STREET
BROOKLYN, NY  11207

HENNESSEY, ERIKA
[ADDRESS REDACTED]

HENRI, VIT
[ADDRESS REDACTED]

HENRICKSEN
1101 WEST THORNDALE AVENUE
ITASCA, IL  60143

HENRIKS

HER FOR AJE DATED 12/08
[ADDRESS REDACTED]

HERBERT, LANA
[ADDRESS REDACTED]

HERLING, EMMA
[ADDRESS REDACTED]

HERNANDEZ, JUAN
[ADDRESS REDACTED]

HERNANDEZ, LISA
[ADDRESS REDACTED]

HERNDON, STEPHANIE
[ADDRESS REDACTED]

HERNOUX, SEBASTIEN R.
[ADDRESS REDACTED]

HERTOG, DAVID
[ADDRESS REDACTED]

HERVE, PEITREQUIN
[ADDRESS REDACTED]

HESS, ROBERT
[ADDRESS REDACTED]

HESTER-REILLY, HOLLY
[ADDRESS REDACTED]

HETZNER ONLINE AG

HEUREKA HUGE IDEA
AL. SLOWIANSKA 10B
WARSAW 01-695
POLAND
7TH FLOOR
POLAND

HEWITT, ANNA M.
[ADDRESS REDACTED]

HEWLETT PACKARD (HP) LIMITED

HEWLETT-PACKARD AUSTRALIA PTY LTD

HEY GROUP GMBH

HEYRICH, QUINN
[ADDRESS REDACTED]

HFW AUSTRALIA

HI CONNECT FR

HI5 NETWORKS
1375 55TH STREET
EMERYVILLE, CA  94608

HIANG, BEE CHENG
[ADDRESS REDACTED]

HIBA

HIBA EXPRESS

HIBERNIA ATLANTIC US LLC
7900 TYSONS ONE PLACE, SUITE 1450
MCLEAN, VA  22102

HICKEY, RYAN T.
[ADDRESS REDACTED]

HICKORY DO BRASIL LTDA.
AV. CECI, 1900 - CONJ. A - SÍTIO MUTINGA
BARUERI SP  06460-120
BRAZIL

HICONNECT (FR)

HIDAJAT, CAROLINE
[ADDRESS REDACTED]

HIGGINS, JOSHUA D.
[ADDRESS REDACTED]

HIGH POINT AUTO INSURANCE

HIGHFLYERS WERBEARTIKEL GMBH

HIGHLANDER COFFEE PTE LTD

HIGHRISE

1020 HOLLAND DRIVE UNIT 102
BOCA RATON, FL  33487

HILERY S.A.
VEINTICINCO DE MAYO 713, APTO. 301
MONTEVIDEO
URUGUAY

HILL HOLLIDAY
53 STATE STREET
BOSTON, MA  2109

HILL, MARC CHACE C.
[ADDRESS REDACTED]

HILLARY FOR AMERICA

HILLER HOLZ UND BAUTENSCHUTZ

HILLER, JODI
[ADDRESS REDACTED]

HILLER, STEFFEN
[ADDRESS REDACTED]

HILTON BERLIN

HILTON LONDON BANKSIDE
2 - 8 GREAT SUFFOLK STREET
LONDON  SE1 0UG
UNITED KINGDOM

HILTON SAN FRANCISCO

HI-MIDIA S/A
RUA BAMBINA, 19 - BOTAFOGO
RIO DE JANEIRO, RJ  22251-050
BRAZIL

HINE, CHRISTINE A.
[ADDRESS REDACTED]

HINES, JOSEPH
[ADDRESS REDACTED]

HINTZE, PETER M.
[ADDRESS REDACTED]

HINZE UND RUTKOWSKI GBR - SUBWAY
SANDWICH CATERING BERLIN
CHAUSSEESTR. 22
BERLIN  10115
GERMANY

HIPPOCAMPUS MEDIA LIMITED
2 COPPERHOUSE COURT
CALDECOTTE BUSINESS PARK
MILTON KEYNES  MK7 8NL
UNITED KINGDOM

HIRE SANTA

HIREART, INC.
135 W 29TH STREET SUITE 500
NEW YORK, NY  10001

HIREMINDS LLC
222 THIRD STREET, SUITE 0350
CAMBRIDGE, MA  02142

HIREMINDS
222 THIRD AVE, SUITE 0350
CAMBRIDGE, MA  02142

HIRO - MEDIA LTD.
11 ROTHSCHILD AVE.
TEL AVIV  6688114
ISRAEL

HI-TEK INTERNATIONAL, INC
32-02 GREENPOINT AVE
LONG ISLAND CITY, NY  11101

HIVESTACK - AUD
321 DE LA COMMUNE STREET QUEST, SUITE
200
MONTREAL, QC  H2Y 2E1
CANADA

HIVESTACK INC (EUR)
118 RUE ST-PIERRE
MONTREAL, QC  H2Y 2L7
CANADA

HIVESTACK INC
118 RUE SAINT-PIERRE
MONTRÉAL, QC  H2Y 2L7
CANADA

HIX

HJELLEGJERDE, KRISTIN
[ADDRESS REDACTED]

HK ONE NINE ONE NETWORK TECHNOLOGY
LIMITED
9 / F, CITIC BUILDING,  1 TIM MEI ROAD,
CENTRAL
HONG KONG
HONG KONG

HM REVENUE & CUSTOMS_ORG
UNITED KINGDOM (GB)

HMMH MULTIMEDIAHAUS AG

HMRC

HMRC (UPCAST)

HO ZHANG, ISABEL K.
[ADDRESS REDACTED]

HO, MAY L.
[ADDRESS REDACTED]

HO, SANDRA
[ADDRESS REDACTED]

HO, STEPHANIE
[ADDRESS REDACTED]

HO/PE ADVISORY LTD
68 LONDON ROAD
ST ALBANS  AL1 1NG
UNITED KINGDOM

HOANG, HOAI-NAM D.
[ADDRESS REDACTED]

HOBEL, HILARY
[ADDRESS REDACTED]

HOCKEYCURVE
1307, EVEREST HEIGHTS, LAKE HOMES,
POWAI
MUMBAI  400076
INDIA

HOFFMAN LEASING GMBH
BOTZINGER STRABE 46
FREIBURG  79111
GERMANY

HOFFMAN, EMILY-JANE
[ADDRESS REDACTED]

HOFFMAN, KELLY
[ADDRESS REDACTED]

HOFFMAN, LEE C.
[ADDRESS REDACTED]

HOFFMAN, MICHAEL
[ADDRESS REDACTED]

HOFMEISTER SICHERHEITSTECHNIK GMBH

HOLCOMBE-SCALI, MIKAEL
[ADDRESS REDACTED]

HOLGUIN, VANESSA
[ADDRESS REDACTED]

HOLLAND & KNIGHT
PO BOX 864084
ORLANDO, FL  32886-4084

HOLLAND, ZOYA
[ADDRESS REDACTED]

HOLMAN FENWICK & WILLIAM TRUST
ACCOUNT
[ADDRESS REDACTED]

HOLT CONSTRUCTION CORP
50 EAST WASHINGTON AVENUE
PEARL RIVER, NY  10965

HOME CHEF
400 N. MICHIGAN AVENUE
CHICAGO, IL  60611

HOME MARKETING (ONLINE) LIMITED
BEECHWOOD HOUSE, THE BEECHWOOD
ESTATE, ELMETE LANE, ROUNDHAY,
LEEDS LS8 2LQ
UNITED KINGDOM
UNITED KINGDOM

HOME MARKETING
SUITE 14

HOME N OFFICE PRODUCTS PTE LTD

HOME THEATER OBSESSION, LLC
2802 1ST PL
BALDWIN, NY  11510

HOME24 GMBH

HOMEFACILITY  CLAUDIA MÜLLER

HONDA AUTOMOVEIS DO BRASIL LTDA.
ESTM. VALENCIO CALEGARI, 777 - QUADRA:
R. INTERNA N 9 PR. 1A - PARQUE SANTO
ANTONIO (NOVA VENEZA)
SUMARÉ, SP  13181-903
BRAZIL

HONESTLY REAL

HONEY SCIENCE
ATTENTION: ACCOUNTS PAYABLE
LOS ANGELES, CA  90017

HONEYPOT MARKETING
990 W 8TH STREET, SUITE 600

HONORWAY INVESTMENT CORPORATION
PO BOX 7140
SAN FRANCISCO, CA  94120

HONOURABLE ARTILLERY COMPANY
CITY ROAD
LONDON
LANARKSHIRE  EC1Y 2BQ
UNITED KINGDOM

HOOD, GARRETT
[ADDRESS REDACTED]

HOODIN, LAINA K.
[ADDRESS REDACTED]

HOOPLA DIGITAL LTD AUD
UGLI CAMPUS
BLOCK B, 56 WOOD LANE
LONDON  W12 7SB
UNITED KINGDOM

HOOPLA DIGITAL UK EUR
UGLI CAMPUS
BLOCK B, 56 WOOD LANE
LONDON  W12 7SB
UNITED KINGDOM

HOOTSUIT

HOOTSUITE INC.
5 EAST 8TH AVE
VANCOUVER, BC  V5T 1R6
CANADA

HOPE LINGERIE
RUA JARAGUA, 371- BOM RETIRO
SAO PAULO  01129-000
BRAZIL

HORIZON MEDIA AGENCY
630 THIRD AVENUE
NEW YORK  10017

HORIZON MEDIA AGENCY
630 THIRD AVENUE
NEW YORK, NY  10017

HORIZON MEDIA AGENCY
75 VARICK STREET
NEW YORK, NY  10013

HORIZON MEDIA AGENCY
75 VARICK STREET, 16TH FL
NEW YORK, NY  10013

HORIZON MEDIA MM
75 VARICK ST
NEW YORK, NY  10013

HORIZON MEDIA
75 VARICK ST., STE 1404
NEW YORK, NY  10013

HORIZON MEDIA
915 SW STARK ST., 2ND FLOOR
PORTLAND, OR  97205

HORN, CANDICE T.
[ADDRESS REDACTED]

HOROWITZ, JOEL
[ADDRESS REDACTED]

HOT MEDIA CORP
STE 1404
VIRGIN ISLANDS (BRITISH)

HOTEL 1K PARIS
13 BOUVELARD DU TEMPLE
PARIS  75003
FRANCE

HOTEL AMANO

HOTEL BASILE

HOTEL BEAUCHAMPS

HOTEL CANNES

HOTEL CHOCOLAT LTD (DE)
MINT HOUSE
NEWARK CLOSE
ROYSTON HERTS  SG8 5HL
UNITED KINGDOM

HOTEL MARCO INTERNACIONAL S/A
RUA AMAURI, 275 - JARDIM EUROPA
SÃO PAULO SP  01448-000
BRAZIL

HOTELENT

HOTEL ODYSSEY

HOTEL SERINE PARIS LECLUSE

HOTELE WARSZAWSKIE SYR WARSZAWA

HOTELS.COM

HOTWIRE
655 MONTGOMERY ST., SUITE 600
SAN FRANCISCO, CA  94105

HOU, VENECIA
[ADDRESS REDACTED]

HOULIHAN LOKEY CAPITAL, INC
10250 CONSTELLATION BOULEVARD, 5TH
FLOOR
LOS ANGELES, CA  90067-6802

HOWABOUTWE

HOWARD, JONATHAN G.
[ADDRESS REDACTED]

HOWARD, WALTER
[ADDRESS REDACTED]

HOWELL, WILLIAM
[ADDRESS REDACTED]

HOXTON HOTELS (SHOREDITCH) LTD
81 GREAT EASTERN ST.
LONDON  EC2A 3HU
UNITED KINGDOM

HP CARE PACK SALES
PO BOX 204598
DALLAS, TX  75320-4598

HP HOOD DISTRIBUTOR
383 REAR WESTERN AVE
GLOUCESTER, MA  01930

HR CONTRAST GMBH

HRT EDV BERATUNG

HRUBY WERBETECHNIK GMBH

HSU, DORA C.
[ADDRESS REDACTED]

HSU, SHARON
[ADDRESS REDACTED]

HSU, WU
[ADDRESS REDACTED]

HTM KK

HTTPOOL ONLINE MARKETING GMBH
TABORSTRAßE 7/8
WIEN  1020
AUSTRIA

HUANG, AMY
[ADDRESS REDACTED]

HUANG, JEFFREY
[ADDRESS REDACTED]

HUANG, JIMMY
[ADDRESS REDACTED]

HUANG, NAOMI S.
[ADDRESS REDACTED]

HUANG, TIAN-LIANG
[ADDRESS REDACTED]

HUB GLASS SERVICES, INC
216 MCGRATH HWY
SOMERVILLE, MA  02143

HUB INSTITUTE

HUB INTERNATIONAL
3390 UNIVERSITY AVENUE, SUITE 300
RIVERSIDE, CA  92501

HUBER, TIMOTHY C.
[ADDRESS REDACTED]

HUBNET EXPRESS TOKYO

HUBSPOT INC.
25 FIRST STREE, 2ND FLOOR
CAMBRIDGE, MA  02141

HUBSPOT INC.
PO BOX 674722
DETROIT, MI  48267-4722

HUDDLED MASSES
1233 WEST LOOP S.
HOUSTON, TX  77027

HUDSON UNION SOCIETY
29 CRUSHER ROAD
HOPEWELL, NJ  08525

HUENINK, ALI
[ADDRESS REDACTED]

HUGGS COFFEE PTE LTD

HUGHES, BOB
[ADDRESS REDACTED]

HUGHES, BRETT P.
[ADDRESS REDACTED]

HUGHES, JOHN T.
[ADDRESS REDACTED]

HUI, KEVIN
[ADDRESS REDACTED]

HULL, KRISTEN
[ADDRESS REDACTED]

HULU, LLC
15059 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

HUMAN CAPITAL INSTITUTE
ONE COURT ST, STE 365
LEBANON, NH  03766

HUMAN SECURITY, INC.
111 W 33RD STREET, FL 11
NEW YORK, NY  10001

HUMANBEING
23 NATAL ROAD
LONDON  N11 2HU
UNITED KINGDOM

HUMBLE, ROBERT G.
[ADDRESS REDACTED]

HUMDINGERS CATERING LTD
234-236 HOXTON ST
LONDON  N1 5LX
UNITED KINGDOM

HUMID COAST (IKON3 LLC)
PO BOX 126
CLEMENTON, NJ  08021

HUMMEL, IAN
[ADDRESS REDACTED]

HUNG, HSIAO-TING
[ADDRESS REDACTED]

HUNNICUTT, KIM L.
[ADDRESS REDACTED]

HUNTER BOOT LTD
UNITED KINGDOM

HUNTER, JUSTIN D.
[ADDRESS REDACTED]

HUNTINGTON TECHNOLOGY FINANCE, INC
(MACQUARIE EQUIPMENT FINANCE)
GPO DRAWER 67-865
DETROIT, MI  48267

HUNTON ANDREWS KURTH LLP
600 PEACHTREE STREET N.E., SUITE 4100
ATLANTA, GA  30308-2216

HUOBI GLOBAL LIMITED
SUITE 202, 2ND FLOOR, EDEN PLAZA
EDEN ISLAND, MAHE
SEYCHELLES

HUTCHINSON, CHRISTOPHER N.
[ADDRESS REDACTED]

HUTHWAITE INC
PO BOX 414672
BOSTON, MA  02241-4672

HWANG, HYE SOON
[ADDRESS REDACTED]

HWM OFFICE ENVIRONMENTS
3915 BERYL ROAD, SUITE 102
RALEIGH, NC  27607

HYCHE, JOSEPH
[ADDRESS REDACTED]

HYDE, DAVID S.
[ADDRESS REDACTED]

HYMAN, MATTHEW E.
[ADDRESS REDACTED]

HYPER ISLAND TREINAMENTO E EDUCAÇÃO
EXECUTICA DO BRASIL LTDA
RUA OSCAR FREIRE, 379, 12 ANDAR, CJ 121,
SALA 6 - CERQUEIRA CÉSAR
SÃO PAULO SP  01426-000
BRAZIL

HYPERGROWTH PTE LTD
BLK 70 BEDOK SOUTH ROAD, #02-270
460070
SINGAPORE

HYPERMEDIA
UL. DOMANIEWSKA 49
WARSAW 02-672
POLAND
POLAND

HYPERSOUL, LLC
129 S. SCOTT STREET
NEW ORLEANS, LA  70119

HYPR VENTURES TECNOLOGIA DA
INFORMAÇÃO LTDA.
RUA GETÚLIO AUGUSTO DE PAIVA, 5
SÃO PAULO, SP  04555-030
BRAZIL

HYUN, JOSEPH
[ADDRESS REDACTED]

I - COM (UK)

I PROSPECT

I SPY MARKETING LTD
2ND FLOOR
5 LANGLEY STREET
LONDON WC2H 9JA
UNITED KINGDOM
BROOKLIN PAULISTA
UNITED KINGDOM

I SPY MARKETING
5 LANGLEY ST, COVENT GARDEN
LONDON  WC2H 9JA
UNITED KINGDOM (GB)

I.B CAFE LTDA
RUA MARANHÃO, 220, SALA 3 -
HIGIENÓPOLIS
SÃO PAULO SP  01240-000
BRAZIL

I2I PLACEMENT
60 OXFORD DRIVE
SAN RAFAEL, CA  94903

I360
1725 DUKE STREET
ALEXANDRIA, VA  22314

I612 MEDIA GROUP
PO BOX 580606
MINNEAPOLIS, MN  55458

IAB AUSTRALIA LTD

IAB AUSTRIA BETRIEBSGMBH
MARIAHILFERSTR. 123/3
VIENNA  1060
AUSTRIA

IAB BETRIEBSGMBH

IAB EUROPE

IAB EUROPE - US
ROND POINT SCHUMAN 11
BRUSSELS  1040
BELGUIM

IAB FRANCE

IAB ITALIA

IAB SPAIN
SUITE 675
SPAIN

IAB TECHNOLOGY LABORATORY, INC
116 E 27TH ST, 6TH FL
NEW YORK, NY  10016

IAC
116 W HOUSTON STREET FLOOR 5
NEW YORK, NY  10012

IAC
127 W 26TH ST, 7TH FLOOR
NEW YORK, NY  10001

IAC
555 W 18TH STREET
NEW YORK, NY  10011

IAC
8300 DOUGLAS AVENUE, SUITE 800
DALLAS, TX  75225

IACET
RESTON, VA  20190

IAPP

I-BEHAVIOR LLC
PO BOX 209028
DALLAS, TX  75395-9028

I-BEHAVIOR
WELLS FARGO LOCKBOX, PO BOX 209028
DALLAS, TX  75395-9028

IBIS HOTEL

IBM

IBM (UK)

IBM CORPORATION
PO BOX 534151
ATLANTA, GA  30353

IBM CORPORATION
PO BOX 645510
PITTSBURGH, PA  15264-5253

IBM INDÚSTRIA MÁQUINAS E SERVIÇOS
LTDA.
RUA TUTOIA, 1157 - PARAÍSO
SÃO PAULO, SP  04007-900
BRAZIL

IBM SOUTH AFRICA
THE BASE
BRYANSTON  2191
SOUTH AFRICA

IBM UNITED KINGDOM

ICARE WORKERS INSURANCE
PO BOX 6766
SILVERWATER, NSW  1811
AUSTRALIA

ICATU SEGUROS S/A
PRAÇA 22 DE ABRIL, 36 - CENTRO
RIO DE JANEIRO RJ  20021-370
BRAZIL

ICB BAYER

ICE.COM
4058 JEAN-TALON
3012A WILLIAM
MONTREAL, CA  H4P 1V5

ICHIBAN VENTURES
CALLE PEDRAZA Nº 12. 1ST ºB
SUITE 200
SPAIN

ICIMS
29348 NETWORK PLACE
CHICAGO, IL  60673-1294

ICONIC FOOD PTE. LTD.

ICR
761 MAIN AVENUE
NORWALK, CT  06851

ICROSSING
14822 NORTH 73RD STREET
SCOTTSDALE, AZ  85255

ICROSSING
15169 NORTH SCOTTSDALE ROAD
MARBELLA
SCOTTSDALE, AZ  85254

ICROSSING
15169 NORTH SCOTTSDALE ROAD
SCOTTSDALE, AZ  85254

ICROSSING
15169 NORTH SCOTTSDALE ROAD
SUITE C-400
SCOTTSDALE, AZ  85254

ICROSSING
300 WEST 57TH STREET, 20TH FLOOR
NEW YORK, NY  10019

ICROSSING
333 W WACKER DRIVE, SUITE 950
CHICAGO, IL  60606

ICROSSING
SCOTTSDALE, AZ 85260

ICROSSING
SCOTTSDALE, AZ 85260
SCOTTSDALE, AZ 85254

ICROSSING
SUITE C-400
SUITE C-400

ICROSSING.COM
14822 NORTH 73RD STREET
SCOTTSDALE, AZ  85260

ICROWD
2494 S. OCEAN BLVD
BOCA RATON, FL  33432

ICUMULUS PTY LTD
LEVEL 9, 131 YORK STREET
SYDNEY, NSW  2000
AUSTRALIA

ID MEDIA FINAL
28 W 23RD ST
NEW YORK, NY  10010

ID MEDIA
100 WEST 33RD STREET
NEW YORK, NY  10001

ID MEDIA
100 WEST 33RD STREET
SUITE F
NEW YORK, NY  10001

ID MEDIA
P O BOX 542008
OMAHA, NE  68154

ID5 TECHNOLOGY LTD
15 BISHOPSGATE
LONDON  EC2N 3AR
UNITED KINGDOM

IDEA SOLUTIONS, INC.
PO BOX748307
LOS ANGELES, CA  90074

IDEELI
148 LAFAYETTE STREET, 10TH FL
NEW YORK, NY  10013

IDEIA E COSTURA LTDA. ME
RUA FRANCISCO PEREIRA, 171 - VILA
GALVÃO
GUARULHOS SP  07071-060
BRAZIL

IDEON MEDIA
192 SPADINA AVENUE
TORONTO, ON  M5T 2C2
CANADA

IDEONOMIA, S.L.
SUITE 508
UNITED KINGDOM

IDG COMMUNICATIONS PTY LTD

IDG TECH NET
PO BOX 415297
BOSTON, MA  02241

IDP CONNECT LTD
FIRST FLOOR BEDFORD HOUSE,69-79
LONDON  SW6 3JW
UNITED KINGDOM

IDS SEARCH LIMITED

IDZIAK, MICHAL
[ADDRESS REDACTED]

IE GLOBAL PTE LTD

IESI - NY CORPORATION
PO BOX 660654
DALLAS, TX  75266-0654

IFOOD BENEFÍCIOS | PAGAR.ME
PAGAMENTOS S/A
AV. DOS AUTONOMISTAS, 1496 - BLOCO B -
ANDAR 3
VILA YARA
OSASCO SÃO PAULO  06020-902
BRAZIL

IG MARKETS LIMITED
CANNON BRIDGE HOUSE
FULHAM HIGH ST
LONDON  EC4R 2YA
UNITED KINGDOM

IGNITE MEDIA CORP
PO BOX 14002, STN. MANUELS
25 DOWGATE HILL
CONCEPTION BAY SOUTH, NL  A1W 3J1
CANADA

IGNITE MEDIA SOLUTIONS
1320 OLD CHAIN BRIDGE ROAD, SUITE 260
131 CONCEPTION BAY HIGHWAY
MCLEAN, VA  22101

IGNITED VENTURES INC.
1000 BRICKELL AVE STE 715
MIAMI, FL  33131

IGNITED
2150 PARK PLACE SUITE 100
EL SEGUNDO, CA  90245

IGNITED
2221 PARK PLACE
EL SEGUNDO, CA  90245

IGNITIONONE
32 AVENUE OF THE AMERICAS
NEW YORK, NY  10013

IGNITIONONE
32 AVENUE OF THE AMERICAS, 5TH FLOOR
5TH FLOOR

IGNITIONONE
32 AVENUE OF THE AMERICAS, 5TH FLOOR
NEW YORK, NY  10013

IGNITIONONE
ATTN: DIGITAL RECONCILIATION
NEW YORK, NY  10007

IGUANE SOLUTIONS

IGUANE STUDIO
41, RUE BOISSY D'ANGLAS
75008 PARIS
PARIS  75008
FRANCE

IHERB.COM

IHK BERLIN

IHK BERLIN
BERLIN  10117
GERMANY

IHNY  PHOTOGRAPHY
240 KENT AVE K1-6
BROOKLYN, NY  11249

IKEA

IKON COMMUNICATIONS

IKON COMMUNICATIONS AU PTY LTD,
TRADING AS AKQA MEDIA
1 KENT STREET MILLERS POINT
NSW  2000
AUSTRALIA

IKON COMMUNICATIONS NZ LMITED
GROUPM HOUSE, LEVEL 10,
AUCKLAND  1010
NEW ZEALAND

ILLUMIN, INC. (FORMERLY ACUITYADS MM
INC)
PO BOX 392701
PITTSBURGH, PA  15251-9701

ILLUSTRIA, INC.
1401 K STREET NW, SUITE 450
WASHINTON, DC  20005

IMABARI TEXTILE RESOURCE CENTER CO.,
LTD.

IMAGINE THE FUTURE SP. Z.O.O.S.K.A
ZLOTA 61/100
22 FANSHAWE STREET,
WARSZAWA  00-819
POLAND

IMAGINI EUROPE LTD/VISUALDNA
UNITED KINGDOM

IMARKETING
20 NASSAU STREET, SUITE 250E
PRINCETON, NJ  8542

IMBRIACO, MARK
[ADDRESS REDACTED]

IMDS
6740 SHADY OAK RD
EDEN PRAIRIE,, MN  55344

IMEDIA COMMUNICATIONS, INC
2201 W ROYAL LANE, STE 220
IRVING, TX  75063

IMM INTERNET MEDIA MEXICO S.R.L. DE C.V.
AV. CERVIÑO, 4502, PISO 20,
DEPARTAMENTO RIO 1425
CABA  1425
MEXICO

IMM INTERNET MEDIA MEXICO S.R.L. DE C.V.
RFC: IIM100219CQ9
CIUDAD DE MEXICO  05120
MEXICO

IMM INTERNET MEDIA MEXICO
BOSQUE DE RADIATAS, 44 - PISO 1 - OFS 103
Y 104 - BOSQUES DE LAS LOMAS
RFC: IIM100219CQ9
CDMX  05120
MEXICO

IMMER-ESSEN-GMBH

IMOPLAN IMMOBILIEN
VERWALTUNGSGESELLSCHA

IMPACT

IMPARTURE TRAINING
1161 MISSION STREET
SAN FRANCISCO, CA  94103

IMPERIAL COLLEGE LONDON

IMPRAM, ESP
[ADDRESS REDACTED]

IMPRESSION DIGITAL MEDIA
6705 W HWY 290 #502-230
AUSTIN, TX  78735

IMPROVE DIGITAL

IMPROVE DIGITAL B.V.
BEECHAVENUE 182
1119PX
NETHERLANDS

IMPROVE DIGITAL INTERNATIONAL B.V
VAN DIEMENSTRAAT 192
SCHIPHOL-RIJK
AMSTERDAM
NETHERLANDS

IMPROVE DIGITAL INTERNATIONAL B.V.

IMS INC.
1441 BRICKELL AVENUE SUITE 1530
1013 CP
MIAMI, FL  33131

IMS INTERNET MEDIA SERVICES INC.
800 BRICKELL AVE, #700
MIAMI, FL  33131

IMS MARKETING PTE

IMS TECHNOLOGY SERVICES
3055 MCCANN DRIVE
GARNET VALLEY, PA  19060

IN CONTROL IIDA TETSUYA

IN THE KNOW EXPERIENCES
37 WEST 20TH STREET SUITE 604
NEW YORK, NY  10011

INC NETWORK AU
AUSTRALIA

INCIOVATE HEALTH SCIENCES
INTERNATIONAL
381 NORTH SERVICE RD W
OAKVILLE, ON  L6M 2R7
CANADA

INCISIVE MEDIA
55 BROAD ST., 22ND FLOOR
NEW YORK, NY  10004

INCOMM SUMMITS, LLC
67 WEST STREET, #401
BROOKLYN, NY  11122

INDAVO GMBH

INDECOR, INC
8222 LEHIGH AVE
MORTON GROVE, IL  60053-5469

INDEED, INC
PO BOX 122652
DALLAS, TX  75312-2652

INDEPENDENCE MEDIA
PROF. W.H. KEESOMLAAN 12
1183 DJ AMSTERDAM
NETHERLANDS

INDEX EXCHANGE INC
NEIL DORKEN
74 WINGOLD AVE
TORONTO, ONTARIO  M6B 1P5
CANADA

INDEX EXCHANGE INC
PO BOX 10098,M POSTAL STATION A
TORONTO, ON  M5W 2B1
CANADA

INDIANAPOLIS MOTOR SPEEDWAY
6334 WESTFIELD BLVD
INDIANAPOLIS, IN  46220

INDIVERI, JOHN
[ADDRESS REDACTED]

INDOOR EXTREME SPORTS INC.
47-11 VAN DAM STREET
LONG ISLAND CITY, NY  11101

INDÚSTRIA GRÁFICA FORONI LTDA.
AV. HENRY FORD, 1930 - VILA PRUDENTE
SÃO PAULO, SP  03109-001
BRAZIL

INDUSTRIE-UND HANDELSKAMMER (IHK
BERLIN)

INDUSTRY DIVE
1575 EYE STREET NW, 4TH FLOOR
WASHINGTON, DC  20005

INDUSTRY DIVE
829 7TH STREET NW, 3RD FLOOR
WASHINGTON, DC  20001

INP SINGAPORE PTE LTD

INFECTIOUS MEDIA
1 WATERHOUSE SQ
LONDON  EC1N 2ST
UNITED KINGDOM

INFINIA MOBILE
SPAIN

INFINIA
138-142 HOLBORN
SPAIN

INFINITE MASSAGE
18062 FM 529, SUITE 205
CYPRESS, TX  77433

INFINITY CONSULTING SOLUTIONS, INC
462 7TH AVENUE, 2ND FLOOR
NEW YORK, NY  10018

INFINITY INTERACTIVE
565 PLANDOME ROAD, SUITE 307
MANHASSET, NY  11030

INFLUENCE GRAPHICS, LLC
11-05 44TH ROAD
LONG ISLAND CITY, NY  11101

INFLUENCE GRAPHICS, LLC
11-05 44TH ROAD, 2ND FLOOR
LONG ISLAND CITY, NY  11101

INFOARMOR, INC
DEPT 3189, PO BOX 123189
DALLAS, TX  75312-3189

INFOBAHN INC
4F 23-2 MARUYAMA-CHO,
SHIBUYA-KU,, 東京都  150-0044
JAPAN

INFOCLEAN PTY LTD

INFOGROUP
PO BOX 957742
ST. LOUIS, MO  63185-7742

INFORMA TELECOMS & MEDIA LTD

INFORMATION TODAY, INC
143 OLD MARLTON PIKE
MEDFORD, NJ  08055

INFORMATION TODAY, INC
143 OLD MARLTON PIKE
MEDFORD, NJ  08055-8750

INFOSTRETCH CORPORATION
3200 PATRICK HENRY DR., SUITE 250
SANTA CLARA, CA  95054

INFRAWERKZ PTE LTD

INFRONT B2RUN GMBH

INGA GEIST DIGITAL CONSULTING
PLATANENALLEE 39
BERLIN  14050
GERMANY

INGENIEURBURO DIEMER
MAXIMILIANSTRASSE 23
NEUSTADT AN DER WEINSTRASSE  67433
GERMANY

INGENUITY MEDIA
PO BOX 2486,
VA 23218

INGRAM MICRO BRASIL LTDA
AV. PIRACEMA, 1341 , GALPÔES 03 E 04 -
TAMBORÉ
BARUERI SP  06460-030
BRAZIL

INGRASSIA, CHRIS
[ADDRESS REDACTED]

INITIAL INCENTIVES

INITIATIVE MEDIA
10 BAY STREET
TORONTO, ON  M5J2R8
CANADA

INITIATIVE MEDIA
5700 WILSHIRE BLVD. SUITE 400

INITIATIVE MEDIA
5700 WILSHIRE BLVD. SUITE 400
ATTN: STEFANIE FREED

INITIATIVE MEDIA
5700 WILSHIRE BLVD. SUITE 400
LOS ANGELES, CA 90036

INITIATIVE MEDIA
7535 TORREY SANTA FE RD
ALBERTA T6B 3H2, CANADA

INITIATIVE MEDIA
LOS ANGELES, CA 90036

INITIATIVE MEDIA
LOS ANGELES, CA 90036
LOS ANGELES, CA 90036

INITIATIVE MEDIA
LOS ANGELES, CA 90036
SAN DIEGO, CA 92129

INITIATIVE MEDIA
P.O BOX 542008
OMAHA, NE 68154

INITIATIVE MEDIA
PO BOX 542008
OMAHA, NE 68154

INITIATIVE MEDIA
ROPER ROAD, EDMONTON
5700 WILSHIRE BLVD. SUITE 400

INITIATIVE MEDIA
STEFANIE FREED, DIGITAL BILLING
MANAGER
LOS ANGELES, CA 90036
LOS ANGELES, CA 90036

INKPERIAL KREATIV AGENTUR
CHRISTIAN HURTER
CORINTHSTRABE 30
BERLIN 10245
GERMANY

INKWELL SOLUTIONS PTE LTD

INLAND REVENUE AUTHORITY OF
SINGAPORE

INMARKET MEDIA, LLC (FORMERLY
NINTHDECIMAL)
PO BOX 94436
LAS VEGAS, NV 89193-4436

INMOBI GLOBAL
160 ROBINSON ROAD, #20-03
SINGAPORE 068914
SINGAPORE

INMOBI PTE LTD
#30 CECIL STREET #19-08
PRUDENTIAL TOWER 049712
SINGAPORE

INNERFIELD, JODI
[ADDRESS REDACTED]

INNERWORKINGS
PO BOX 30881
NEW YORK, NY 10087-0881

INNOCEAN WORLDWIDE EUROPE GMBH
HANAUER LANDSTR.
60314
GERMANY

INNOGAMES GMBH
121, FRANKFURT AM MAIN
GERMANY

INNOVATION INTERACTIVE
28 W 23RD ST FL 6
NEW YORK, NY 10010

INNOVATION INTERACTIVE
32 AVENUE OF AMERICAS 6TH FLOOR
NEW YORK, NY 10013

INNOVATION INTERACTIVE
32 AVENUE OF THE AMERICA, 5TH FLOOR
NEW YORK, NY 10013

INNOVATION INTERACTIVE
32 AVENUE OF THE AMERICAS 6TH FLOOR
NEW YORK, NY 10013

INNOVATION INTERACTIVE
32 AVENUE OF THE AMERICAS
NEW YORK, NY 10013

INNOVATION INTERACTIVE
32 AVENUE OF THE AMERICAS, 5TH FLOOR
NEW YORK, NY 10013

INNOVATION INTERACTIVE
32 AVENUE OF THE AMERICAS, 5TH FLR
NEW YORK, NY 10013

INNOVID INC.
PO BOX 347961
PITTSBURGH, PA 15251-4961

INOUT APARTMENTS

INOVAT
307 WEST HIGH STREET
ELIZABETHTOWN, PA 17022

INPOWERED, INC.
584 CASTRO ST, #2170
SAN FRANCISCO,, CA 94114

INQUIZITION LTD
3 HEYTHORP ST
LONDON SW18 5BW
UNITED KINGDOM

INSANA, KYM
[ADDRESS REDACTED]

INSANA, KYMBERLY
[ADDRESS REDACTED]

INSIDE HIGHER ED
1015 18TH ST. NW, STE 1100
WASHINGTON, DC  20036

INSIDEHOOK
135 WEST 26TH STREET, 2ND FLOO
NEW YORK, NY  10001

INSIDEOUT DEVELOPEMENT
270 NORTH MAIN STREET, SUITE B
ALPINE, UT  84004

INSIDER GUIDES, INC
100 UNION SQUARE DRIVE
NEW HOPE, PA  18938

INSIDER INTELLIGENCE (EMARKETER INC.)
11 TIMES SQUARE, FLOOR 14
NEW YORK, NY  10036

INSIGHT DIRECT (UK) LTD
UNITED KINGDOM (GB)

INSIGHT PRINT MEDIA LI BRISTOL

INSIGHTSOFTWARE   (FRMLY CERTENT, INC.)
8529 SIX FORKS RD. SUITE 400
RALEIGH, NC  27615

INSITU SOFTWARE LLC
3015 E NEW YORK STREET SUITE A2-164
AURORA, IL  60504

INSPIRATION TECHNOLOGY CONFERENCES
INC.
103 NISKA DRIVE
WATERDOWN, ON  L0R 2H3
CANADA

INSPIZONE PTE LTD
10 ANSON ROAD
#26-08A INTERNATIONAL PLAZA
SINGAPORE  079903
SINGAPORE

INSTACART
50 BEALE STREET
SAN FRANCISCO, CA  94105-1871

INSTALL PRODUTORA DE ARTE EIRELI - EPP
RUA MARINA CRESPI, 171 - MOOCA
SÃO PAULO SP  03112-090
BRAZIL

INSTALLER TECHNOLOGY CO.
200 S BISCAYNE BLVD
STE 600
MIAMI, FL  33131

INSTANT FIRE PROTECTION
7811 ALABAMA AVE #6
CANOGA PARK, CA  91304

INSTANZ AG FÜR KOMMUNIKATION ZÜRICH

INSTANZ AG FÜR KOMMUNIKATION
MÜRTSCHENSTRAßE 39
SUITE 2790
ZÜRICH  8010
SWITZERLAND

INSTITUTE OF DIRECT AND DIGITAL
MARKETING

INSTITUTE OF WORKPLACE AND FACILITIES
MANAGEMENT
CHARRINGTON'S HOUSE 1ST FLOOR SOUTH
THE CAUSEWAY BISHOP'S STORTFORD
HERTFORDSHIRE  CM23 2ER
UNITED KINGDOM

INSTITUTO DE ESTUDOS DE PROTESTO DE
TITULOS DO BRASIL
RUA ALVARES PENTEADO, 97 , 2 ANDAR -
CENTRO
SÃO PAULO SP  01012-001
BRAZIL

INSTITUTO NACIONAL DA PREVIDÊNCIA
SOCIAL

INSTRUMENTAL SERVICES INC.
494 8TH AVENUE, SUITE 1700
NEW YORK, NY  10001

INTEGRA NETWORK SERVICES, LLC
425 FORTUNE BLVD, SUITE 202
MILFORD, MA  01757

INTEGRAL AD SCIENCE
BOX 200197
PITTSBURGH, PA  15251

INTEGRAL AD SCIENCE
BOX 200197
PITTSBURGH, PA  15251-0197

INTEGRATE
4900 N. SCOTTSDALE RD, SUITE 4000
SCOTTSDALE, AZ  85251

INTEGRATE.COM

INTEGRATED MEDIA SOLUTIONS
650 FIFTH AVENUE, 35TH FLOOR
NEW YORK, NY  10019

INTEGRITY LIFE AUSTRALIA LTD

INTEGROUS MARKETING
504 WEST 38TH STREET
AUSTIN, TX  78705

INTEL SEMICONDUTORES DO BRASIL LTDA.
AV. DR. CHUCRI ZAIDAN, 940 - CJS. 91, 101 E
111 - VILA CORDEIRO
SÃO PAULO, SP  04583-906
BRAZIL

INTEL SERVICES DIVISION
4170 PO BOX 894170
LOS ANGELES, CA  90189-4170

INTELLIGENT APPS GMBH

INTELLIGENT BEAUTY
2301 ROSECRANS AVE, SUITE 4100
EL SEGUNDO, CA 90245
EL SEGUNDO, CA  90245

INTELLIGENT BEAUTY
2301 ROSECRANS AVE.
EL SEGUNDO, CA  90245

INTELLIGENT BEAUTY
SUITE 2100
SUITE 2100

INTELLIGENT DEMAND
2942 WELTON STREET
DENVER, CO  80205

INTENT MEDIA
SUITE 2100

INTENT MEDIA, INC.
180 VARICK ST.
NEW YORK, NY  10014

INTERACTIVE ADVERTISING BUREAU OF
CANADA (IAB)
INTERACTIVE ADVERTISING BUREAU OF
CANADA (IAB)
PO BOX 37011 SOUTHDALE
LONDON, ON  N6E 3T3
CANADA

INTERACTIVE ADVERTISING BUREAU OF
CANADA
2 CARLTON ST., SUITE 820
TORONTO, ON  M5B 1J3
CANADA

INTERACTIVE ADVERTISING BUREAU
SOUTHEAST ASIA AND INDIA LIMITED

INTERACTIVE ADVERTISING BUREAU
116 EAST 27TH STREET, 7TH FLOOR
NEW YORK, NY  10016

INTERACTIVE AVENUES INDIA
# 5TH FLOOR MATEEN TOWER
INSTITUTIONAL AREA, GURGAON
DOMLUR, BENGALURU  560008
INDIA

INTERACTIVE AVENUES INDIA
# 5TH FLOOR, MATEEN TOWER DIAMOND
DISTRICT, OLD AIRPORT ROAD DOMLUR,
INSTITUTIONAL AREA
INDIA

INTERACTIVE AVENUES INDIA
# 5TH FLOOR, MATEEN TOWER
 INSTITUTIONAL AREA
DOMLUR, BENGALURU  560008
INDIA

INTERACTIVE AVENUES INDIA
3RD FLOOR, CHHIBBER HOUSE
BENGALURU 560008
MUMBAI  400072
INDIA

INTERACTIVE AVENUES INDIA
3RD FLOOR, CHHIBBER HOUSE
DIAMOND DISTRICT, OLD AIRPORT ROAD
ANDHERI EAST, MUMBAI  400072
INDIA

INTERACTIVE AVENUES INDIA
3RD FLOOR, CHHIBBER HOUSE, M VASANJI
ROAD
MUMBAI, MAHARASHTRA
MUMBAI  400072
INDIA

INTERACTIVE AVENUES INDIA
4TH FLOOR, CHHIBBER HOUSE
#150 DIAMOND DISTRICT
MUMBAI  400072
INDIA

INTERACTIVE AVENUES INDIA
4TH FLOOR, PLOT # 15, SECTOR 44
M VASANJI ROAD SAKINAKA, ANDHERI EAST
122 012
INDIA

INTERACTIVE AVENUES INDIA
4TH FLOOR, PLOT # 15, SECTOR 44
M VASANJI ROAD, SAKINAKA
GURGAON  122 012
INDIA

INTERACTIVE AVENUES INDIA
4TH FLOOR, PLOT # 15, SECTOR 44,
M VASANJI ROAD, SAKINAKA, ANDHERI EAST
GURGAON  122 012
INDIA

INTERACTIVE AVENUES INDIA
SAKINAKA, ANDHERI(W),
SUITE 936
400072
INDIA

INTERACTIVE AVENUES INDIA
SIXTH FLOOR, TOWER A
UNITECH BUSINESS PARK
OLD AIRPORT ROAD, BENGALURU  560008
INDIA

INTERACTIVE AVENUES INDIA
TOWER B GROUND FLOOR
SAKINAKA, ANDHERI EAST
SECTOR 41, SOUTH CITY 1, GURGAON
122001
INDIA

INTERACTIVE AVENUES PRIVATE LIMITED
3RD FLOOR, CHHIBBER HOUSE,
M VASANJI ROAD, SAKINAKA,
ANDHERI
EAST MUMBAI  400072  INDIA

INTERACTIVE AVENUES PRIVATE LTD INDIA
3RD FLOOR, CHHIBBER HOUSE, M VASANJI
ROAD, SAKINAKA, ANDHERI EAST
MAHARASHTRA
MUMBAI  400072
INDIA

INTERACTIVE CORP (IAC)
555 W 18TH ST
NEW YORK, NY 10011

INTERACTIVE CORP (IAC)
555 W 18TH STREET
M VASANJI ROAD, SAKINAKA
NEW YORK 10011

INTERACTIVEMEDIA CCSP GMBH

INTERCLICK
PO BOX 41047
BATON ROUGE, LA 70835

INTERCONTINENTAL HOTELS GROUP (ASIA
PACIFIC) PTE L
230 VICTORIA STREET #13-00, BUGIS
JUNCTION TOWERS
188024
SINGAPORE

INTERCONTINENTAL HOTELS GROUP (IHG)
THREE RAVINIA DRIVE, SUITE 100
ATLANTA, GA 30346

INTERCURE
333 WEST 39TH STREET, SUITE 704
NEW YORK, NY 10018

INTERFACE FLOORING SYSTEMS
COMERCIAL LTDA
RUA SURUBIM, 577, CJ 73 E 74 - CIDADE
MONÇÕES
SÃO PAULO SP 04571-050
BRAZIL

INTERFOCUS INC - PATPAT
650 CASTRO ST STE. 120-458
MOUNTAIN VIEW, CA 94041

INTERFUSE MEDIA
15 TECHNOLOGY PKWY S, SUITE 250
MOUTAIN VIEW
NORCROSS, GA 30092

INTERGRATED HEALTH PARTNERS LIMITED
(CAR.O.L)
1 CHAMBERLAIN SQUARE CS
BIRMINGHAM B3 3AX
UNITED KINGDOM

INTERIOR MOVE CONSULTANTS
5 WEST 19TH STREET - STE 2C
NEW YORK, NY 10011

INTERMUNDO MEDIA
1701 PEARL STREET
BOULDER, CO 80302

INTERMUNDO MEDIA
1701 PEARL STREET, SECOND FLOOR
BOULDER, CO 80302

INTERMUNDO MEDIA
BOULDER, CO 80302

INTERNAL REVENUE SERVICE
P.O. BOX 71052
PHILADELPHIA, PA 19176-6052

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICES
(CENTRALIZED INSOLVENCY OPERATION)
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220

INTERNAP
29 BROADWAY, 30TH FLOOR
NEW YORK, NY 10006

INTERNATIONAL ADVERTISING
ASSOCIATION UK CHAPTER LIMITED (IAA UK)
ALBANY HOUSE, CLAREMONT LANE,
ESHER KT10 9FQ
UNITED KINGDOM

INTERNATIONAL BLIND CONTRACTORS, LTD
274 MADISON AVENUE
NEW YORK, NY 10016-0701

INTERNATIONAL PERFORMANCE
MANAGEMENT INSTITUTE
151 BLOOR STREET WEST, SUITE 410
TORONTO, ON M5S 1S4
CANADA

INTERNET ADVANTAGE

INTERNET ADVERTISING BUREAU
14 MACKLIN STREET
LONDON WC2B 5NF
UNITED KINGDOM

INTERNET CREATIONS
2000 WATER VIEW DRIVE, SUITE 100
HAMILTON, NJ 08691

INTERNET MARKETING, INC.

INTERNET ORDER, LLC
1600 JFK BLVD, 3RD FLOOR
PHILADELPHIA, PA 19103

INTERNET QUERY OBJECT (IQO)
366 NORTH BROADWAY
SUITE 307
JERICHO, NY 11753

INTERNET VIDEO ARCHIVE
207 WHITE HORSE PIKE
HADDON HEIGHTS, NJ 08035

INTERNEXT MEDIA
SAT CORNU LUNCII, COM CORNU
SUCEAVA 727140
ROMANIA

INTERNI IMPLANTAÇÃO DE LAYOUTS EIRELY
AV. SÃO LUIS, 165, AP 7B, ANDAR 7 -
REPUBLICA
SÃO PAULO SP  01046-001
BRAZIL

INTERSECTION
10 HUDSON YARDS
LUNCII NR 28 A, CAM 2,
NEW YORK, NY  10001

INTERSTATE CONTRACT CLEANING
SERVICECS, INC
509 BLAIRHILL ROAD
CHARLOTTE, NC  28217

INTERVIEW KICKSTART LLP
SAMRAH PLAZA
FLOOR #26
BANGLORE  560001
INDIA

INTERXION
SCIENCE PARK 121
AMSTERDAM 1098 XG
NETHERLANDS

INTOO, LLC
LOCKBOX @ INTESA SANPAOLO SPA NY
BRANCH
ONE WILLIAM STREET
NEW YORK, NY  10004

INTOUCH GAMES LTD
FOUNTAIN HOUSE
KARNATAKA
HALESOWEN - WEST MIDLANDS  B63 3BL
UNITED KINGDOM

INTOUCH SOLUTIONS
205 NORTH MICHIGAN AVE, SUIITE 3100
GREAT CORNBOW
CHICAGO, IL  60601

INTRAINTEL INFORMATION SOLUTIONS PVT
LTD
12 B CROSS, 2ND STAGE, WOC ROAD
MAHALAKSHMI PURAM
BANGALORE KARNATAKA  560086
INDIA

INTRALINKS, INC.
PO BOX 392134
PITTSBURGH, PA  15251-9134

INTUIT UK

INVESCO
1331 SPRING STREET NW
SUITE 2500
ATLANTA, GA  30309

INVESTORS AD, LLC
1288 ECHO VALLEY DRIVE
SAN JOSE, CA  95120

INVISIBLE SOLUTIONS
13110 NE 177TH PLACE SUITE 135
WOODINVILLE, WA  98072

INVISIONAPP INC
41 MADISON AVE, 25TH FLOOR
NEW YORK, NY  10010

INVITE MEDIA
1203 N 3RD ST. #207
PHILADELPHIA, PA  19122

INVOLVED MEDIA LLC
INVOLVED MEDIA LLC
1117 EAST PUTNAM
STE# 164
RIVERSIDE, CT  6878

INWERK GMBH

INWI
MOROCCO

IONA, ALEXANDRIA
[ADDRESS REDACTED]

IONIC MEDIA ADS
15260 VENTURA BLVD, SUITE 665
SHERMAN OAKS, CA  91403

IONIC MEDIA
15260 VENTURE BLVD, SUITE 665
SHERMAN OAKS, CA  91403

IOS OFFICES DE MEXICO S.A. DE C.V.
AV. CERVANTES SAAVEDRA 233
COL. GRANADA, MIGUEL HIDALGO
CDMX  11520
MEXICO

IPG NETHERLANDS
ATLAS ARENA AMSTERDAM, ASIA BUILDING
AMSTERDAM  1101 BA
NETHERLANDS

IPGA MANAGEMENT SERVICES SDN BHD -
IPROPERTY/GO HOME
SUITE 11.01, LEVEL 11, MENARA IGB
HOOGOORDDREEF 5
KUALA LUMPUR  59200
MALAYSIA

IPONWEB
3 FISHPONDS ROAD
KENILWORTH  CV8 1EX
UNITED KINGDOM

IPROMOTE
3000 BROAD STREET, SUITE 115
MID VALLEY CITY, LINGKARAN SYED PUTRA
SAN LUIS OBISPO, CA  93401

IPROSPECT AMPLIFI FRANCE
PARIS LA DEFENSE
FRANCE

IPROSPECT CHICAGO
333 BEVERLY ROAD,
HOFFMAN ESTATES, IL  60179

IPROSPECT CHICAGO
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179

IPROSPECT CHICAGO
3333 BEVERLY ROAD, A4 D 167B
92971
HOFFMAN ESTATES, IL  60179

IPROSPECT JAPAN K. K.
HAMARIKYU PARKSIDE PLACE 14F, 5-6-10,
TSUKIJI  CHUO-KU
東京都  104-0045
JAPAN

IPROSPECT MM
500 WOODWARD AVENUE
DETROIT, MI  48226

IPROSPECT MM
ONE SOUTH STATION, SUITE 300
23RD FLOOR
BOSTON, MA  02110

IPROSPECT TURKEY
TURKIYE

IPROSPECT UK (UPCAST)
UNITED KINGDOM

IPROSPECT
150 E 42ND ST
NEW YORK, NY  10017

IPROSPECT
1618 MAIN STREET
IRVING, TX  75201

IPROSPECT
1700 PACIFIC AVE, SUITE 1300
DALLAS, TX  75201

IPROSPECT
1770 PACIFIC AVE, SUITE 1300
FORT WORTH, TX  75201

IPROSPECT
200 CLADERON ST, 23RD
BOSTON, MA  02116

IPROSPECT
200 CLAREDON ST, STE 23RD FLOOR
BOSTON, MA  02116

IPROSPECT
200 CLARENDON ST., 23RD FLOOR
BOSTON, MA  02116

IPROSPECT
IPROSPECT, A TRADING DIVISION OF AEGIS
MEDIA LIMITED
10 TRITON STREET, REGENTS PLACE
LONDON
UNITED KINGDOM
UNITED KINGDOM

IPROSPECT
ONE SOUTH STATION SUITE 300
BOSTON, MA  02116

IPROSPECT
ONE SOUTH STATION
BOSTON, MA  02110

IPROSPECT
ONE SOUTH STATION, SUITE 300
BOSTON, MA  02110

IPROSPECT
ONE SOUTH STATION, SUITE 300
BOSTON, MA  2110

IPROSPECT
ONE SOUTH STATION, SUITE 300
SUITE 300
BOSTON, MA  02110

IPROSPECT
PO BOX 13931
DURHAM, NC  27709

IPSENTO COFFEE
2035 N WESTERN AVE
CHICAGO, IL  60647

IQPC EXCHANGE
535 5TH AVE 8TH FLOOR
NEW YORK, NY  10017

IQVIA (FORMERLY MEDDATA GROUP LLC)
17 MAIN STREET
TOPSFIELD, MA  01983

IRA FRAZIN, ARCHITECT
135 WEST 29TH STREET, SUITE 1203
NEW YORK, NY  10001

IRIDIZE LTD.
PO BOX 293
KOCHAV YAIR  4486400
ISRAEL

IRIS GLOBAL SOLUCIONES DE PROTECCI
RIBERA DEL LOIRA,
MADRID  4-6 28042
SPAIN

IRISH GOURMET

IRON BRIDGE CONSULTING, LLC
22 CORTLANDT STREET, 10TH FL
NEW YORK, NY  10007

IRON HORSE VENTURES DBA ATEVENT
2410 CAMINO RAMON, SUITE 150
SAN RAMON, CA  94583

IRON TRAFFIC
555 8TH AVE, SUITE 2101
NEW YORK, NY  10018

IRONSOURCE NEON LTD EUR
28 LILLENBLUM ST.
TEL AVIV
ISRAEL

IRONSOURCE USA INC
17 BLUXOME STREET
SAN FRANCISCO, CA  94107

ISAACS, PAULETTE
[ADDRESS REDACTED]

ISABELA AKKARI DOCES SAUDAVEIS
ARTESANAIS LTDA ME
RUA COMENDADOR MIGUEL CALFAT, 410 -
VILA NOVA CONCEIÇÃO
SÃO PAULO SP  04537-081
BRAZIL

ISEMAN-WAITE, JESSICA A.
[ADDRESS REDACTED]

ISETTA DATA COMMUNICATIONS, INC
35 5TH STREET
PETALUMA, CA  94952

ISLAND LANDSCAPE & NURSERY PTE LTD

ISM TEC
OTTO HAUSMANN RING 8
WUPPERTAL  D42115
GERMANY

ISOBAR FRANCE
FRANCE

ISPD AUDIENCES - DIGILANT
DEPT CH 19843
PALATINE, IL  60055-9843

ISS FACILITY SERVICES PRIVATE LIMITED

ISSATIS UG

ISSUANCE INC.
21031 VENTURA BLVD
WOODLAND HILLS,, CA  91364

ISTOCKPHOTO LP

IT SMART SOLUTIONS PTY LTD

IT SOLUTIONS
269 S. WESTERN AVE, #171
LOS ANGELES, CA  90004

ITAMBE ALIMENTOS S/A
RUA ITAMBÉ, 10, ED ITAMBÉ, BL 01,
FLORESTA
STE 1105
BELO HORIZONTE, MINAS GERAIS
BRAZIL

ITAÚ UNIBANCO S.A.
PRAÇA ALFREDO EGYDIO DE SOUSA
ARANHA, 100 - CONCEIÇÃO
SÃO PAULO, SP  04344-902
BRAZIL

ITN NETWORKS
747 3RD AVENUE
NEW YORK, NY  10017

ITS MANAGEMENT
LEVEL 8, 55 GRAFTON STR
FLOOR 5
NSW  2022
AUSTRALIA

IT'S OKSANA LLC
1821 W HUBBARD ST, SUITE 308
CHICAGO, IL  60622

ITUNES

IUIGA TECHNOLOGIES PTE LTD

IVKOVICH, VALERIE
[ADDRESS REDACTED]

IWATA, CHIAKI
[ADDRESS REDACTED]

IWFM
CHARRINGTON'S HOUSE,THE CAUSEWAY
BISHOP'S STORTFORD
HERTFORDSHIRE  CM23 2ER
UNITED KINGDOM

IXI
P.O. BOX 105835
ATLANTA, GA  30348

IYER, HARI P.
[ADDRESS REDACTED]

IZONE TECHNOLOGIES
ORIENT SQUARE, EMERALD AVE, 8TH FLOOR
PASIG CITY  1605
PHILIPPINES

J HUNT & ASSOCIATES
888 SEVENTH AVENUE
35TH FLOOR
NEW YORK, NY  10106

J SPIN INC

J. JILL
100 BIRCH POND ROAD
TILTON, NH  3276

J. WAKEFIELD BREWING,  LLC
2351 BAYVIEW LN
N. MIAMI, FL  33181

J.D. POWER AND ASSOCIATES
P.O. BOX 512778
LOS ANGELES, CA  90051-0778

JABRI, TARIK
[ADDRESS REDACTED]

JACK NADEL INTERNATIONAL, INC
P.O. BOX 8342
PASADENA, CA  91109-8342

JACK NADEL INTERNATIONAL, INC
PO BOX 8342
PASADENA, CA  91109-8342

JACK REYNOLDS RPS CONSULTING
11284 DORCHESTER LANE
FRISCO, TX  75033

JACKIE'S ENTERPRISES (S) PTE LTD

JACKPOTJOY (DUMARCA GAMING)
THE EMPORIUM | LEVEL 4
MSIDA
MALTA

JACKPOTJOY (SIMPLICITY MALTA LIMITED)
75, ABATE RIGORD STREET
ST LOUIS STREET
VAT NO: MT 26843729
MALTA

JACKSON, DAVID
[ADDRESS REDACTED]

JACOB, JULIET G.
[ADDRESS REDACTED]

JACOBI, ANNA
[ADDRESS REDACTED]

JACOBS, KATHERINE
[ADDRESS REDACTED]

JACOBS, KATIE
[ADDRESS REDACTED]

JACOCKS, PIPER G.
[ADDRESS REDACTED]

JACQ OF ALL CAKES
18 CANTERBURY LANE
NESCONSET, NY  11767

JACQUES MORET, INC.
1411 BROADWAY FL 8 8TH FL.
NEW YORK, NY  10018-3496

JACQUES MORET, INC.
1411 BROADWAY FL 8 8TH FL.
TA'XBIEX XBX - 1120
NEW YORK, NY  10018-3496

JACQUES, STEPHANIE L.
[ADDRESS REDACTED]

JAGUAR-LAND ROVER
PASEO CASTELLANA 83-85
MADRID 28046
SPAIN

JAGUAR-LAND ROVER
PO DE LA CASTELLANA 83-85
MADRID  28046
SPAIN

JAH AGENCY LTD

JAIN, ADI ASHOK
[ADDRESS REDACTED]

JAJU, SANKET
[ADDRESS REDACTED]

JAMES, ELISE
[ADDRESS REDACTED]

JAMES-DECRUISE, ELISE
[ADDRESS REDACTED]

JAMF SOFTWARE
301 4TH AVE S, SUITE 1075
MINNEAPOLIS, MN  55415-1039

JAN SCHMITZ
[ADDRESS REDACTED]

JANE, EMILA
[ADDRESS REDACTED]

JANOFSKY, ERIC
[ADDRESS REDACTED]

JANUS CORPORATE SOLUTIONS PTE. LTD.

JAPAN TOBACCO INTERNATIONAL UK
(GALLAHER LIMITED)
1 WERTER ROAD
LONDON  SW15 2LL
UNITED KINGDOM

JARCE ENTERPRISES
224 WEST 35TH STREET/ROOM 1302
NEW YORK, NY  10001

JARGON PR LLP

JARS BY DANI
143 W 75TH ST APT 4B
NEW YORK, NY  10023

JASON HAKER DESIGN
318 HUMPHREY DRIVE
WILMINGTON, NC  28411

JAYARAMAN, SRIKANT
[ADDRESS REDACTED]

JB HI-FI LIMITED

JCPARTNERS PAC
101 THOMSON ROAD
#14-02/03 UNITED SQUARE
SINGAPORE  307591
SINGAPORE

JD SPORTS FASHION PLC
HOLLINSBROOK WAY
PILSWORTH
BURY BL9 8RR
UNITED KINGDOM
UNITED KINGDOM

JEBBERT LLC DBA ADEXCHANGER
41 EAST 11TH STREET, 11TH FLOOR
NEW YORK, NY  10003

JEBBERT LLC
71 FIRST AVE, #13
NEW YORK, NY  10003

JEBIRASHVILI, MERI
[ADDRESS REDACTED]

JEKA, NICOLE
[ADDRESS REDACTED]

JELLYCLOUD
ACCOUNTS RECEIVABLE
555 BROADWAY STREET
REDWOOD CITY, CA  94063

JELLYFISH
250 SOUTH PRESIDENT ST
BALTIMORE, MD  21202

JEMA ELECTRICAL LTD
7 STATION PARADE
UPPER CLAPTON ROAD
LONDON  E5 8BD
UNITED KINGDOM

JEN PAELMO MAKEUP*HAIRSTYLING
30-80 32ND ST, APT. 27
ASTORIA, NY  11102

JENKINS, ERIC
[ADDRESS REDACTED]

JENNA BASCOM PHOTOGRAPHY  LLC
82 IRVING PLACE 2C
BROOKLYN, NY  11238

JEPSEN, LLC
500N MICHIGAN AVENUE, SUITE 600
CHICAGO, IL  60611

JET MEDIA LTD
STAINES-UPON-THAMES
GIBRALTAR

JET.COM, INC.
2101 SE SIMPLE SAVINGS DRIVE
STE 100
BENTONVILLE, AR  72712-6209

JET.COM, INC.
221 RIVER STREET
HOBOKEN, NJ  07030

JET.COM, INC.
315 W 9TH STREET
LOS ANGELES, CA  90015

JET.COM, INC.
32200 N AVIS DRIVE
#1100
MADISON HEIGHTS, MI  48071-1503

JETSETTER

JFROG, INC
270 EAST CARIBBEAN DR
SUNNYVALE, CA  94089

JHA, ABHINAV
[ADDRESS REDACTED]

JHA, ANKITA
[ADDRESS REDACTED]

JIANG, ANNIE
[ADDRESS REDACTED]

JIANG, KATHRYN
[ADDRESS REDACTED]

JIANG, WEIWEN
[ADDRESS REDACTED]

JIBE DIGITAL
ATTN: ACCOUNTS PAYABLE
PO BOX 174
SUN VALLEY, ID  83353

JIRAYA
204, RUE DU FAUBOURG SAINT-MARTIN
PARIS  75010
FRANCE

JK TECHNOLOGY PTE LTD

JKM PAINTING INC
23 LIBRARY STREET
GEORGETOWN, MA  01833

JMD PACIFIC PTE LTD

JMR TRADING LTDA
RUA SANTA ALVES PETRA, 173 - EMILIANO
PERNETA
PINHAIS, PR  83325-170
BRAZIL

JNJ INTERACTIVE CO., KTD
2041, TRADE TOWER, 159-1, SAMSUNG-
DONGGANGNAM-GU
SEOUL, KOREA  135-729
KOREA, REPUBLIC OF

JOANN FABRICS
5555 DARROW ROAD
HUDSON, OH  44236

JOBFOX

JOBPLEX
121 N JEFFERSON
CHICAGO, IL  60661

JOBSPOTTING GMBH

JOCHUM MEDIZINTECHNIK GMBH
STRASSE 9 NR. 3
BERLIN-LICHTENRADE  12309
GERMANY

JODI HILLER
30 ELM STREET, UNIT H
SUMMIT, NJ  07901

JODI INNERFIELD
170 HILLSIDE AVENUE
ENGLEWOOD, NJ  7631

JOE FOY
[ADDRESS REDACTED]

JOE SCOPPETTUOLO
12 OLIVE STREET
REVERE, MA  02151

JOHARI, SAFUAN BIN
[ADDRESS REDACTED]

JOHN POLLARD (DBA ADA GALLERY)
228 WEST BROAD STREET
RICHMOND, VA  23220

JOHNSON & JOHNSON DO BRASIL IND. E
COM. DE PRODUTOS PARA SAÚDE LTDA.
RUA GERIVATIBA, 207 - 12° AO 15° ANDAR
SÃO PAULO, SP  05501-900
BRAZIL

JOHNSON, ALEX H.
[ADDRESS REDACTED]

JOHNSON, ALEXANDER
[ADDRESS REDACTED]

JOHNSON, KATHERINE A.
[ADDRESS REDACTED]

JOHNSON, RICHARD
[ADDRESS REDACTED]

JOHNSON, RICHARD
[ADDRESS REDACTED]

JOHNSTON, KATHERINE
[ADDRESS REDACTED]

JOHNSTON, STUART
[ADDRESS REDACTED]

JOHNWHITEHORN PHOTOGRAPHY

JOHRI, ANSHULA
[ADDRESS REDACTED]

JOHRI, AVANTIKA
[ADDRESS REDACTED]

JOINTCOMMERCE, LLC
123  23RD STREET
COSTA MESA,, CA  92627

JOKO DESIGN PTE LTD

JOM COM GMBH
AM KAISERKAI 10
HAMBURG  20457
GERMANY

JONAS, ERIN
[ADDRESS REDACTED]

JONES CHASE LIMITED
WEWORK
3 WATERHOUSE SQUARE
138 HOLBORN
LONDON  EC1N 2SW  UNITED KINGDOM

JONES
[ADDRESS REDACTED]

JONES, JESSICA
[ADDRESS REDACTED]

JONES, LAUREN
[ADDRESS REDACTED]

JONES, ROSEMARY
[ADDRESS REDACTED]

JONTHAN METAL & GLASS, LTD
178-18 107TH AVE
JAMAICA, NY  11433

JORDAN, SHAVONNE
[ADDRESS REDACTED]

JORG GRAY
1201 BELL AVE
TUSTIN, CA  92780

JOS. A. BANK CLOTHIERS INC.
500 HANOVER PIKE - SHIP
HAMPSTEAD, MD  21074

JOS. A. BANK CLOTHIERS INC.
6100 STEVENSON BLVD.
FREMONT, CA  94538

JOSEPH, NELSON
[ADDRESS REDACTED]

JOSHI, NANDITA
[ADDRESS REDACTED]

JOSHI, SHUBHA A.
[ADDRESS REDACTED]

JOSHI, SHUBHA A.
[ADDRESS REDACTED]

JOSHI, TANUJ
[ADDRESS REDACTED]

JOUNCE MEDIA LLC
57 READE ST 7F
NEW YORK, NY  10007

JOUNCE MEDIA
57 READE STREET
NEW YORK, NY  10007

JOYBIRD ( STITCH INDUSTRIES)
6055 E. WASHINGTON BLVD. #490,
COMMERCE
7F
LOS ANGELES, CA  90040

JOYCE, TARA K.
[ADDRESS REDACTED]

JOYCE, TARA
[ADDRESS REDACTED]

JOYN MEDIA PTY LTD
34 STANBURY ST, GLADESVILLE
NSW  2111
AUSTRALIA

JOYNER, ALEXANDER
[ADDRESS REDACTED]

JOYO TECHNOLOGY PTE. LTD.
RAFFLES PLACE #36-01 ONE RAFFLES PLACE
SINGAPORE

JOYRIDE COFFEE
37-12 56T STREET
WOODSIDE, NY  11377

JOYSTICK INTERACTIVE CORP
36 EAST 20TH STREET, 3RD FL
NEW YORK, NY  10003

JOYSTICK INTERACTIVE CORP.
4551 GLENCOE AVE, SUITE 330
MARINA DEL REY, CA  90292

JSPIN INC.

JSQ GROUP, LLC
987 CENTRAL ST.,
SACRAMENTO,, CA  95691

JUAREZ-URIBE, JOELLY G.
[ADDRESS REDACTED]

JUDD, ANGELA E.
[ADDRESS REDACTED]

JUDGE, JOSEPH
[ADDRESS REDACTED]

JUDGE, JOSEPH
[ADDRESS REDACTED]

JUHLL
22631 PACIFIC COAST HWY, SUITE 201
MALIBU, CA  90265

JUHLL.COM
434 28TH STREET
HERMOSA BEACH, CA  90254

JULEP.COM
PO BOX 19523
SEATTLE, WA  98109

JUMBA MEDIA GROUP
1801 SW 3RD AVE
SUITE 402
MIAMI, FL  33129

JUMBLEBERRY INTERACTIVE

JUMPCURVE
1001 FLEET STREET
BALTIMORE, MD  21202

JUMPCURVE
1373 NEW BEDFORD LN
RESTON, VA  20194

JUNEJA, VISHAL
[ADDRESS REDACTED]

JUNKER UMZÜGE & TRANSPORTE
LEHRTER STR. 44
BERLIN-KREUZBERG  10557
GERMANY

JURY, CHARLES R.
[ADDRESS REDACTED]

JUST ADD COOKING
196 QUINCY STREET
BOSTON, MA  02121

JUST CLICK MEDIA
SPAIN

JUST EAT
90 FETTER LANE
LONDON EC4A 1EQ
UNITED KINGDOM
UNITED KINGDOM

JUST MEDIA
6001 SHELLMOUND STREET, STE 700
EMERYVILLE, CA  94608

JUSTFAB

JUSTINIANO, CARLOS
[ADDRESS REDACTED]

JUSTPREMIUM GBP
STATIONSPLEIN NO 410
1117 CL SCHIPHOL OOST
NETHERLANDS

JW MARRIOT SAN ANTONIO HILL COUNTRY
23808 RESORT PARKWAY
SAN ANTONIO, TX  78261

JW MARRIOTT CANNES

JW MEDIA LIMITED
1709 N FULLER AVE, #19
LOS ANGELES, CA  90046

K12
2300 CORPORATE PARK DRIVE
HERNDON, VA  20171-4838

K2 PRINTING INC
234 16TH STREET, 8TH FL
JERSEY CITY, NJ  07310

K2 SEARCH POLAND
"UL. DOMANIEWSKA 44A WARSAW 02-672
POLAND"
POLAND

K2
UL. DOMANIEWSKA 44A
WARSAW 02-672
POLAND
POLAND

K-9 BED BUG DETECTIVE
48 SUBURBAN DR.
WEST ORANGE, NJ  7052

KA SANDWICH

KABAM GAMES, INC.
MARKETING AP
VANCOUVER,, BC  V6E 1A5
CANADA

KABEL DEUTSCHLAND VERTRIEB UND
SERVICE G

KABUM COMÉRCIO ELETRONICO S.A
R. SANTA CRUZ, 787 - CENTRO, LIMEIRA
SÃO PAULO SP  13480-041
BRAZIL

KACZENSKY, THOMAS
[ADDRESS REDACTED]

KACZENSKY, THOMAS (NICHT MECHR
BEBUCHEN)
[ADDRESS REDACTED]

KAFFEE PURA GMBH

KAFFEE-SERVICE BERLIN, PETER GANSS
GMBH

KAI - UK

KAISER, GERALDINE
[ADDRESS REDACTED]

KAISER, MICHAEL HANDWERKER-SERVICE

KAKUTA, RYOHEI
[ADDRESS REDACTED]

KALDAHL, JEFF
[ADDRESS REDACTED]

KALDAHL, JEFFREY
[ADDRESS REDACTED]

KALISKY, RACHEL A.
[ADDRESS REDACTED]

KALUNGA COMÉRCIO INDUSTRIA GRÁFICA
LTDA.
RUA DA MOOCA, 766
SÃO PAULO SP  03104-000
BRAZIL

KAMAKSHISUNDARAM, RAGURAM
[ADDRESS REDACTED]

KAMENEV, ALEKSANDR
[ADDRESS REDACTED]

KAMILA HARRIS PHOTOGRAPHY
4331 45TH STREET, 6B
SUNNYSIDE, NY  11104

KAMINSKY, COREY
[ADDRESS REDACTED]

KAMINSKY, JEFFREY R.
[ADDRESS REDACTED]

KAMPE, WALTER - DIPL.-FW.
[ADDRESS REDACTED]

KAMPS

KANALOA
CLAREVILLE HOUSE
26-27 OXENDON STREET
LONDON  SW1Y 4EL
UNITED KINGDOM

KANDI, AKSHIT
[ADDRESS REDACTED]

KANDO-LAW
TORSTRABE 177
BERLIN  10115
GERMANY

KANIGIRI, SATISH K.
[ADDRESS REDACTED]

KANNAN, SAIRAM
[ADDRESS REDACTED]

KANSAS CITY INTERACTIVE MARKETING
ASSOCIATION
4801 ROANOKE PKWY 704
KANSAS CITY, MO  64112

KANTAR RETAIL LLC
501 BOYLSTON ST, SUITE 6101
CAMBRIDGE, MA  02116

KANTAR RETAIL LLC
C/O CITIBANK LOCKBOX OPERATIONS
1615 BRETT ROAD
NEW CASTLE, DE  19720-2425

KANTAR UK LTD.
TNS HOUSE. WESTGATE
LONDON  W5 1UA
UNITED KINGDOM

KANTAR US MIDCO SCSP
PO BOX 7247-9299
PHILADELPHIA, PA  19170-9299

KAPLAN FINANCIAL

KAPLAN, RACHEL
[ADDRESS REDACTED]

KAPUR, SAPNA
[ADDRESS REDACTED]

KARGO GLOBAL, INC
826 BROADWAY 5TH FLOOR
NEW YORK, NY  10003

KARKUT, CAMERON
[ADDRESS REDACTED]

KARL, CHRIS
[ADDRESS REDACTED]

KARL, CHRISTOPHER
[ADDRESS REDACTED]

KARNA KURATA PHOTAGRAPHY
527 9TH AVENUE
SAN FRANCISCO, CA  94118

KARSON, DANIEL P.
[ADDRESS REDACTED]

KASHIF KHAN, MOHAMMAD
[ADDRESS REDACTED]

KASHYAP, KUMAR
[ADDRESS REDACTED]

KASS, ROTHSTEIN
[ADDRESS REDACTED]

KASTLE NEW YORK LLC
PO BOX 781263
PHILADELPHIA, PA  19178-1263

KASTLE SYSTEMS
P.O. BOX 75151
BALTIMORE, MD  21275

KASTLE SYSTEMS
PO BOX 75327
BALTIMORE, MD  21275

KATALYS (REVOFFERS)
315 S. COAST HIGHWAY 101, #528
200-1118 ALBERNI ST.
ENCINITAS,, CA  92024

KATCHEN, AARON W.
[ADDRESS REDACTED]

KATEPALLI, PAVAN
[ADDRESS REDACTED]

KATI CURTIS DESIGN
116 CENTRAL PARK SOUTH, SUITE 4A
NEW YORK, NY  10019

KATI CURTIS DESIGN, LLC
301 WEST 57TH STREET, SUITE 2C
NEW YORK, NY  10019

KATS, INNA
[ADDRESS REDACTED]

KATSUR, ANTHONY
[ADDRESS REDACTED]

KATTEN MUCHIN ROSENMAN LLP
575 MADISON AVE
NEW YORK, NY 10022

KATZ MEDIA GROUP
12019 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

KATZ, BEN
[ADDRESS REDACTED]

KATZ, BENJAMIN A.
[ADDRESS REDACTED]

KATZAMEIER, OTTO
[ADDRESS REDACTED]

KAUFMAN, ANN C.
[ADDRESS REDACTED]

KAUFMAN, MAAYAN
[ADDRESS REDACTED]

KAULI

KAVANKOVA, KAMILA
[ADDRESS REDACTED]

KAY & SONS LLC
52 BUTTONWOOD STREET
NORRISTOWN, PA 19401

KAYAK (VENDOR)
DEPT 2038
PO BOX 122038
DALLAS, TX 75312-2038

KAYAK APAC - KAYAK SOFTWARE
CORPORATION
7 MARKET STREET
STAMFORD, CT 06902

KAYAK
55 NORTH WATER ST, SUITE 1
NORWALK, CT 6854

KAYE, AULDEN
[ADDRESS REDACTED]

KAYE, JERZA
[ADDRESS REDACTED]

KAYYAL, MICHEL
[ADDRESS REDACTED]

KB LINKS
333 E 14TH ST, APT 15D
NEW YORK, NY 10003

KBM GROUP LLC
PO BOX 951067
DALLAS, TX 75395-1067

KEANE, TERRENCE S.
[ADDRESS REDACTED]

KEANE, TREVOR
[ADDRESS REDACTED]

KEARNS, CATHERINE
[ADDRESS REDACTED]

KEE, KEVIN WAN MIN
[ADDRESS REDACTED]

KEENAN, JAMES
[ADDRESS REDACTED]

KEISER, ELIZABETH M.
[ADDRESS REDACTED]

KELLOGG

KEMP LITTLE LLP
CHEAPSIDE HOUSE
138 CHEAPSIDE
LONDON EC2V 6BJ
UNITED KINGDOM

KENIGSBERG, KATHERINE
[ADDRESS REDACTED]

KENINGSBERG, KATIE
[ADDRESS REDACTED]

KENNEDY, LORENA
[ADDRESS REDACTED]

KENNY, AARON
[ADDRESS REDACTED]

KENSEI PARTNERS LLC (UK)

KENSEI PARTNERS LLC
58 BRADFORD STREET
BOSTON, MA  02492

KENTER, ETANA
[ADDRESS REDACTED]

KENTIK TECHNOLOGIES, INC.
625 2ND STEET, STE 100
SAN FRANCISCO, CA  94107

KENYON, ALEXA R.
[ADDRESS REDACTED]

KEPLER GROUP LLC
6 E 32ND ST, 6TH FLOOR
NEW YORK, NY  10016

KEPLER
1181 BROADWAY, 8TH FL
NEW YORK, NY  10001

KERHAUS, EVAN
[ADDRESS REDACTED]

KERI OLDHAM, FIELD PROJECTS GALLERY
526 W26TH STREET #807
NEW YORK, NY  10001

KEUNG, WILLIAM
[ADDRESS REDACTED]

KEY ACQUISITION PARTNERS, LLC
2525 RIVA RD. STE 145
ANNAPOLIS, MD  21401

KEY CODE MEDIA, INC.
270 S. FLOWER STREET
BURBANK, CA  91502

KEY MEDIA PTE LTD

KEYLINGO
38 E RIDGEWOOD AVE SUITE 156
RIDGEWOOD, NJ  07450

KEYNETIC DIGITAL

KFOURI VIAGENS E TURISMO LTDA.
ALAMEDA CASA BRANCA, 851 - CJ. 121 -
CERQUEIRA CESAR
SÃO PAULO SP  01408-001
BRAZIL

KGB DEALS
655 MADISON AVE., 3RD FLOOR
NEW YORK, NY  10065

KH INVESTMENTS PTY LTD

KHADEM-GHAEINI, MOHAMMAD
[ADDRESS REDACTED]

KHAI MEDIA

KHALEV, DAVID
[ADDRESS REDACTED]

KHALIL, NOUR
[ADDRESS REDACTED]

KHAN, MILOOD R.
[ADDRESS REDACTED]

KHAN, MOHAMMAD K.
[ADDRESS REDACTED]

KHAN, SAFANA N.
[ADDRESS REDACTED]

KHAN, SOHAIL M.
[ADDRESS REDACTED]

KHELOYAR GROUP LIMITED
2 WOODBERRY GROVE
LONDON  N12 0DR
UNITED KINGDOM

KHERA, SHEVALI
[ADDRESS REDACTED]

KHEYFETS, JULIE YULIYA
[ADDRESS REDACTED]

KHONG, CHRISTON
[ADDRESS REDACTED]

KHOO BOO KEONG, JORDAN
[ADDRESS REDACTED]

KHURSHID, MESHALL
[ADDRESS REDACTED]

KHWISS, TAREK
[ADDRESS REDACTED]

KIAZO MEDIA UG

KICKADS S.R.L
FINCHILY

KICKLIGHTER, JEREMY H.
[ADDRESS REDACTED]

KICKTIPP GMBH

KILIAN, PAUL
[ADDRESS REDACTED]

KILLER INFOGRAPHICS, INC
315 N. 36TH SUITE 201
SEATTLE, WA  98103

KIM LEE KIAT TRADING ENTERPRISE PTE LTD

KIM, BAIK MAN
[ADDRESS REDACTED]

KIM, ELIZABETH
[ADDRESS REDACTED]

KIM, EUGENE S.
[ADDRESS REDACTED]

KIM, HENRY
[ADDRESS REDACTED]

KIM, JAE C.
[ADDRESS REDACTED]

KIM, KYUNGSUK M.
[ADDRESS REDACTED]

KIM, NICOLE
[ADDRESS REDACTED]

KIMBERLY - CLARK BRASIL IND. E COM.
PROD. DE HIGIENE LTDA.
RUA LUIS CARLOS BERRINI, 105 - 8° ANDAR
SÃO PAULO, SP  04578-000
BRAZIL

KIMBERLY EISLER
[ADDRESS REDACTED]

KIMBERLY-CLARK DE MEXICO S.A.B. DE C.V.
AV. JAIME BALMES NO. 8 PISO 9, LOS
MORALES POLLANCO
CIUDAD DE MÉXICO, CDMX  11510
MEXICO

KIMIA PRODUCTIONS

KIMPTON DEWITT
NIEUWEZIJDS VOORBURGWAL 5,
AMSTERDAM  1012 RC
NETHERLANDS

KIN, NG WAI
[ADDRESS REDACTED]

KINDRED MARKETING
UNIT 144, 69 ST MARKS ROAD
RANDWICK, NSW  2031
AUSTRALIA

KINDSIGHT

KINECTED (IKON AUD)

KINECTED PTY (AUS)

KINECTED PTY LTD AUS

KINECTED UK

KINECTED
29 MYRTLE STREET
71 OYSTER BAY ROAD, NSW
NORTH SYDNEY
AUSTRALIA

KINECTED
46-56 KIPPAX STREET SUITE 8A
NSW  2010
AUSTRALIA

KINECTED
46-56 KIPPAX STREET SUITE 8A
SURRY HILLS  NSW 2010
AUSTRALIA

KINECTED
46-56 KIPPAX STREET
NSW  2010
AUSTRALIA

KINECTED
MULTISCREEN MEDIA PTY LTD
OYSTER BAY,  2225
AUSTRALIA

KINECTED-CAREER ONE

KINESSO HUGE BRASIL PUBLICIDADE LTDA.
AV. NAÇÕES UNIDAS, 12.495, 16º ANDAR
BROOKLIN NOVO
SAO PAULO, SP  04578-000
BRAZIL

KINESSO HUGE BRASIL PUBLICIDADE LTDA.
AV. NAÇÕES UNIDAS, 12.495, 16º ANDAR
SAO PAULO, SP  04578-000
BRAZIL

KINETO MEDIA LTD.
SHALOM TOWER
EHAD HA-AM 9
TEL-AVIV
ISRAEL

KING AND QUEEN

KING WOOD MALLESONS

KING, GEOFFREY
[ADDRESS REDACTED]

KING, MICHAEL S.
[ADDRESS REDACTED]

KING.COM
16 DUFOURS PLACE
BROOKLIN NOVO
LONDON  W1F 7SP
UNITED KINGDOM

KING.COM
16 DUFOURS PLACE
LONDON  W1F 7SP
UNITED KINGDOM

KING.COM
20123 MILANO
UNITED KINGDOM

KING.COM
LONDON, W1F 7SP
UNITED KINGDOM

KINGFIELD, MICHAEL
[ADDRESS REDACTED]

KINGS & WOOD MALLESONS LLP

KINGS MILL PARTNERSHIP

KINGSMAN NV
HEELSUMSTRAAT 51,
CURAÇAO

KINGUIN LIMITED
8/F ON HING BUILDING
E-COMMERCE PARK, VREDENBURG (P.O.
BOX 422 CURACAO) WILLEMSTAD
HONG KONG
HONG KONG

KINSELLA MEDIA
2120 L ST NW # 860
1 ON HING TERRACE
WASHINGTON, DC  20037

KINSELLA MEDIA
2120 L ST NW # 860
WASHINGTON, DC  20037

KINZIG, ALEXANDRA B.
[ADDRESS REDACTED]

KIPOS PTE LTD

KIRBY, GREGORY
[ADDRESS REDACTED]

KIRSCHBAUM, ALANNA
[ADDRESS REDACTED]

KIRSCHNER, ZACHARY M.
[ADDRESS REDACTED]

KIRSHENBAUM BOND SENECAL & PARTNERS
160 VARICK STREET
NEW YORK, NY  10013

KIRTCHEFF, ERIC
[ADDRESS REDACTED]

KISSING, VALERIE
[ADDRESS REDACTED]

KIT AND ACE
123 WEST 7TH AVENUE
VANCOUVER, B.C  V5Y 118
CANADA

KITARA MEDIA
525 WASHINGTON BLVD
JERSEY CITY  NJ 07311

KITARA MEDIA
PO BOX 935189
ATLANTA, GA  31193-5189

KITSON, MELISSA A.
[ADDRESS REDACTED]

KIZHNERMAN, RADISLAV
[ADDRESS REDACTED]

KLAFF, JON
[ADDRESS REDACTED]

KLEINMAN, AARON J.
[ADDRESS REDACTED]

KLEINSTUCK, TILL, DR LLM
[ADDRESS REDACTED]

KLESIA RETRAITE ARRCO
4-22 RUE MARIE GEORGES PICQUART
PARIS  75017
FRANCE

KLINCHIK, VITALI
[ADDRESS REDACTED]

KLINE, KATHERINE
[ADDRESS REDACTED]

KLIPSCH, KASEY N.
[ADDRESS REDACTED]

KLOPP, CHRISTOPHER
[ADDRESS REDACTED]

KLUB 7

KLUB7 GBR -DE
DOLZIGERSTABE 13
BERLIN  10247
GERMANY

KN DIMESTORE MEDIA, LLC
75 REMITTANCE DRIVE, SUITE 6066
CHICAGO, IL  60675-6066

KNAPP, ANDREW D.
[ADDRESS REDACTED]

KNEGTEN, JASON
[ADDRESS REDACTED]

KNEGTEN, PAUL D.
[ADDRESS REDACTED]

KNIGHT ELECTRICAL SERVICES CORP
599 11TH AVENUE
NEW YORK, NY  10036

KNIGHT FRANK LLP
55 BAKER STREET
LONDON  W1U 8AN
UNITED KINGDOM

KNIGHT, APRIL N.
[ADDRESS REDACTED]

KNIP AG
KILCHBERGSTEIG 13
SUITE 2620
ZÜRICH  8038
SWITZERLAND

KNOBBE MARTENS OLSON & BEAR LLP
2040 MAIN STREET, FOURTEENTH FLOOR
IRVINE, CA  92614

KNOOP, ALEXA
[ADDRESS REDACTED]

KNOWLEDGE COMPUTERS PTE LTD

KNOX, LILIJANA SKRBA
[ADDRESS REDACTED]

KNYAZEV, TIMUR
[ADDRESS REDACTED]

KOBO
135 LIBERTY ST., SUITE 101
TORONTO  M6K 1A7
CANADA

KOCENIAK, JAMIE
[ADDRESS REDACTED]

KOCHAVA
201 CHURCH STREET
SANDPOINT, ID 83864

KOCHHAR & CO
SUITE # 1120-21, 11TH FL, TOWER-A
DLF TOWERS, JASOLA DISTRICT CENTRE
NEW DELHI  110025
INDIA

KOCHHAUS GMBH

KOELNMESSE

KOELNMESSE GMBH

KOERBER, ANTHONY
[ADDRESS REDACTED]

KOHLER, JESSICA R.
[ADDRESS REDACTED]

KOLACT S.A.P.I. DE C.V.
KOL190118MI9
CIUDAD DE MEXICO, CDMX  11580
MEXICO

KOLANDAISWAMY, JOHN XAVIER
[ADDRESS REDACTED]

KOLLAMKULAM, ANTHONY
[ADDRESS REDACTED]

KOMETA LLC
1225 13TH ST. NW #205
WASHINGTON, DC  20005

KOMLI
PO BOX 375
RUBEN DARÍO, 115 - COL. BOSQUES DE
CHAPULTEPEC - MIGUEL HIDALGO
PALO ALTO, CA  94302

KOMLI
RIVERSIDE HOUSE
UXBRIDGE, MIDDX.  UB8 2TQ
UNITED KINGDOM

KOMLI
SUITE 320
47 THE LYNCH
NSW, 2000

KOMLI, INC
PO BOX 975
PALO ALTO, CA  94302

KOMO PTE LTD
65 UBI ROAD
OXLEY BIZHUB #03-67
SINGAPORE  408729
SINGAPORE

KOMODO HEALTH, INC.
680 FOLSOM STREET
SAN FRANCISCO, CA  94107

KOMPEITO INC.

KONDIMENT GMBH
AKADEMIESTR. 7 – 80799
MUNICH
GERMANY
5 LIME STREET,
GERMANY

KONG, MICHELE
[ADDRESS REDACTED]

KONRAD, MARKUS

KONTERA TECHNOLOGIES, INC.
1550 BRYANT STREET, SUITE 975
SAN FRANCISCO, CA  94103

KONTONUMMER 79032

KONTONUMMER 79512

KONTONUMMER 81009

KONYA, TREVOR T.
[ADDRESS REDACTED]

KOOKEA TECH. LTD.
UNIT B-01, 20/F FULL WIN COMM CTR
HONG KONG

KOON LIANG TRADING CO.

KOOPS MIRJANA PROFILIO

KOPPELMAN MANAGEMENT CO
P.O. BOX 1334
NEW YORK, NY  10028

KORN FERRY HAY GROUP INC
NW 5854, PO BOX 1450
MINNEAPOLIS, MN  55485-5854

KORN FERRY LEADERSHIP CONSULTING
CORPORATION
NW 5854, PO BOX 1450
MINNEAPOLIS, MN  55485-5854

KORN, CELIA - TRADUÇÕES S/A
[ADDRESS REDACTED]

KORRELATE
307 7TH AVE
573 NATHAN ROAD, YAU MA TEI
NEW YORK, NY  10001

KORRELATE
307 7TH AVE
NEW YORK, NY  10001

KORRELATE
PO BOX 203823
DALLAS, TX  75320-3823

KORRELATE, INC
PO BOX 203823
DALLAS, TX  75320

KOSE DIGITAL
2934 EWING AVE SOUTH
MINNEAPOLIS, MN  55416

KOSE DIGITAL
3600 ORCHARD WAY
MINNETONKA, MN  55305

KOSTENEINZIEHUNGSSTELLE DER JUSTIZ

KOTIS DESIGN
2101 N 34TH ST STE 200
SEATTLE, WA  98103

KOULET, LAURA
[ADDRESS REDACTED]

KOURY LOPES ADVOGADOS
AVENIDA BRIGADEIRO FARIA LIMA, 1355 -
PINHEIROS
SÃO PAULO SP  01452-002
BRAZIL

KOVACHEV, DILYAN P.
[ADDRESS REDACTED]

KOWSHIK, AMIT
[ADDRESS REDACTED]

KOYUNCU, TANSIK
[ADDRESS REDACTED]

KPK CONSULT KLEMENS KLEIN

KPMG
15 CANADA SQUARE
LONDON  E14 5GL
UNITED KINGDOM

KPMG
DEPT 0511, PO BOX 120511
DALLAS, TX  75312-0511

KRAMER, BLAKE
[ADDRESS REDACTED]

KRAMER, LEIF O.
[ADDRESS REDACTED]

KRAMER, LEIF
[ADDRESS REDACTED]

KRASNER, ALISA
[ADDRESS REDACTED]

KRASNER, HARRISON J.
[ADDRESS REDACTED]

KRAVIO ROCKET S.L
PASSEIG DE LA MARIANA
ESB67403220
SPAIN

KRAXOO COMMUNICATIONS S.L.

KREITER, JASON W.
[ADDRESS REDACTED]

KREOWSKY & KREOWSKY

KREPS, CHARLES R.
[ADDRESS REDACTED]

KRISHNAKUMAR, SMITHA B.
[ADDRESS REDACTED]

KRISTIN HJELLEGJERDE GALLERY
ARTECO BERLIN GMBH
LINIENSTR. 130
BERLIN  10115
GERMANY

KROCANE, IVETA
[ADDRESS REDACTED]

KROGER
1014 VINE STREET
105 BARCELONA
CINCINNATI, OH  45202

KROKUS, JOSEPH
[ADDRESS REDACTED]

KROMTECH ALLIANCE CORP.
MDE'S BLD, 1ST FLOOR ROAD TOWN
STE 1000
TORTOLA
VIRGIN ISLANDS (BRITISH)

KRUEGER, OLAF MANAGEMENT
CONSULTING

KRUP, NATHALIE
[ADDRESS REDACTED]

KRUSCHKE, BRENT
[ADDRESS REDACTED]

KRUX DIGITAL LLC
50 FREMONT STREET, SUITE 300
SAN FRANCISCO, CA  94105

KRUX DIGITAL
660 4TH ST. #269
SAN FRANCISCO, CA  94107

KRYLOVA, MARIA
[ADDRESS REDACTED]

KSHIRSAGAR, RAJAS PARESH
[ADDRESS REDACTED]

KSL MEDIA
15910 VENTURA BLVD., 9TH FLOOR
ENCINO, CA  91436

KU DE TA SINGAPORE

KU, JONATHAN
[ADDRESS REDACTED]

KUANG, NATALIE
[ADDRESS REDACTED]

KUANG, WANJING
[ADDRESS REDACTED]

KUBIENT INC.
500 7TH AVENUE,
NY,, NY  10018

KUBIENT, INC.
500 7TH AVE, SUITE 14A131
NEW YORK, NY  10018

KUBRYK, DANIEL
[ADDRESS REDACTED]

KUDUGI, KRISHNAMOORTHY
[ADDRESS REDACTED]

KULKARNI, SNEHA D.
[ADDRESS REDACTED]

KULTUSMINISTER KONFERENZ
GRAURHEINDORFER STR. 157
BONN  53117
GERMANY

KUMAR, SUSHIL
[ADDRESS REDACTED]

KUMAR, VARUN
[ADDRESS REDACTED]

KUMAR, VARUN
[ADDRESS REDACTED]

KUMAR, VISHAL
[ADDRESS REDACTED]

KUMMA D.P LTD
2 MASKIT ST. (BUILDING D 4TH FLOOR)
46140
ISRAEL

KUMMA D.P LTD
6/1 WATERPORT PLACE
GX11 1AA
GIBRALTAR

KUMMA D.P LTD
ROTCHIELD 14 TEL AVIV
SUITE 14A131,
ISRAEL

KUMMA D.P LTD
ROTSHILD 8
TEL AVIV  6688111
ISRAEL

KUNTZ, ROBERT
[ADDRESS REDACTED]

KUPONA
GERMANY

KUSHARY, HIMANISH
[ADDRESS REDACTED]

KUWADA, ALEX H.
[ADDRESS REDACTED]

KUWADA, ALEX
[ADDRESS REDACTED]

KWAK, CHESTER
[ADDRESS REDACTED]

KY TRADE CO.,LTD.

KYSTON-LATAM - BORZONE CORP
PANAMA

L&D IM HAUSE VW BERLIN

L&G IRMAOS PANIFICADORA INDUSTRIAL
LTDA
R AMERICO BRASILIENSE, 1538 - CHACARA
SANTO ANTONIO
SÃO PAULO SP  04715-004
BRAZIL

L&H FOOD ENTERPRISE PTE LTD

L&T TECHNOLOGY SERVICES LIMITED
2035, LINCOLN HIGHWAY,# 3002
EDISON, NJ  08817

L.L. BEAN, INC.
15 CASCO STREET
FREEPORT, ME  04033

LA MELLE

LA MOME

LA PACKING CRATING AND TRANSPORT
5722 W JEFFERSON BLVD
LOS ANGELES, CA  90016

LA RACLETTE

LA VITA GMBH
GERMANY

LABARTHE BA Y ASOCIADOS SC
JORGE ELLIOT 12 - INT 402 POLANCO V
SECCION 11550, DEL. MIGUEL HIDALGO
CDMX
MEXICO

LABATE, LISA M.
[ADDRESS REDACTED]

LABATE, LISA
[ADDRESS REDACTED]

LABELS POKOLBIN

LABRIE, DANIELLE
[ADDRESS REDACTED]

LABRIOLA, JOHN
[ADDRESS REDACTED]

LACIVITA, KRISTINE
[ADDRESS REDACTED]

LADUC, RYAN T.
[ADDRESS REDACTED]

LAFIETTE, LAURA
[ADDRESS REDACTED]

LAFOND, DEANNA
[ADDRESS REDACTED]

LAI, BACARDI
[ADDRESS REDACTED]

LAKHAL, MOHAMED
[ADDRESS REDACTED]

LAL, SERENA
[ADDRESS REDACTED]

LAL, SERENA
[ADDRESS REDACTED]

LAM PARTNERS
84 SHERMAN ST
CAMBRIDGE, MA  02140

LAM, KIKO
[ADDRESS REDACTED]

LAM, VU
[ADDRESS REDACTED]

LAMANCUSO, JENNIFER L.
[ADDRESS REDACTED]

LAMAR, CINDY
[ADDRESS REDACTED]

LAMB & FLAG

LAMB, MICHAEL J.
[ADDRESS REDACTED]

LAMB, MICHAEL
[ADDRESS REDACTED]

LAMBERT, BRIDGET SUE
[ADDRESS REDACTED]

LAMBETH, KACI
[ADDRESS REDACTED]

LAMINEX-ID SYSTEMS SINGAPORE PTE. LTD.

LAMY, ERIC
[ADDRESS REDACTED]

LAN SUPPORT LIMITED
UNITED KINGDOM

LANCASTER MANAGEMENT SERVICES, INC
28801 N STATE ROAD 19 STE 70
ATLANTA, IN  46031

LAND OF NOD
2177 SHERMER
NORTHBROOK, IL  60062

LANDAU LAW LIMITED
ST CLARE HOUSE
30-33 MINORIES
LONDON  EC3N 1DD
UNITED KINGDOM

LANDER, RACHEL F.
[ADDRESS REDACTED]

LANDESBANK BERLIN

LANDESHAUPTKASSE BERLIN

LANDIS, JONATHAN
[ADDRESS REDACTED]

LANE, JOHN, ADVISOR
[ADDRESS REDACTED]

LANE, MATTHEW
[ADDRESS REDACTED]

LANG, BRADEN C.
[ADDRESS REDACTED]

LANGER, THOMAS - STB
[ADDRESS REDACTED]

LANGEVINE, JEWEL A.
[ADDRESS REDACTED]

LANGHAUS, JAMIE N.
[ADDRESS REDACTED]

LANGSTON, EMILY
[ADDRESS REDACTED]

LANIYAN, ABIODUN
[ADDRESS REDACTED]

LANSKY, JARED
[ADDRESS REDACTED]

LAOUCHEZ, PASCALE
[ADDRESS REDACTED]

LAREDO & SMITH, LLP
101 FEDERAL STREET, SUITE 650
BOSTON, MA 02110

LARSON, AMANDA
[ADDRESS REDACTED]

LARUMBE, PEDRO
[ADDRESS REDACTED]

LAS VEGAS DM
234 DESERT ARROYO CT
HENDERSON, NV 89012

LAS VEGAS REVIEW JOURNAL
1111 W. BONANZA ROAD
LAS VEGAS, NV 89106

LASALLE NETWORK
200 NORTH LASALLE STREET, SUITE 2500
CHICAGO, IL 60601

LASERCUT WORKS LTD
12 RAYMOUTH ROAD
LONDON SE16 2DB
UNITED KINGDOM

LASERGAME BERLIN

LASHAWN FAITH LINDSEY DBA THE JAX
GROUP, LLC
1220 SENECA AVENUE, APT 2A
BRONX, NY 10474

LASILLA, AARON
[ADDRESS REDACTED]

LASKY, DANIEL
[ADDRESS REDACTED]

LASSILA, AARON
[ADDRESS REDACTED]

LAST MINUTE NETWORK LIMITED
THE JOHNSON BUILDING
3RD FLOOR
77 HATTON GARDEN
LONDON EC1N 8JS
UNITED KINGDOM
UNITED KINGDOM

LATAM DIGITAL MARKETING

LATHAM & WATKINS LLP
1271 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1303

LATIN 3
6400 NORTH ANDREWS AVENUE
FORT LAUDERDALE, FL 33309

LATINSKY, RACHEL
[ADDRESS REDACTED]

LAU, CHI
[ADDRESS REDACTED]

LAU, CHI H.
[ADDRESS REDACTED]

LAU, JOSIAH
[ADDRESS REDACTED]

LAU, WAIKIT
[ADDRESS REDACTED]

LAUBACH, TYLER J.
[ADDRESS REDACTED]

LAUGH
MISLONES, 1371, PISO4, OFFICINA 40
SUITE 490
MONTEVIDEO
URUGUAY

LAURA CARRIER CONSULTING
10 EAST 29TH STREET, APT 36B
NEW YORK, NY 10016

LAURENCE G. JONES ARCHITECTS, PLLC
545 EIGHTH AVENUE
NEW YORK, NY 10018

LAURENCE, ANDREW
[ADDRESS REDACTED]

LAURENT, ANTOINE
[ADDRESS REDACTED]

LAUTURE, CLAUDIA
[ADDRESS REDACTED]

LAVERTY, DAVID M.
[ADDRESS REDACTED]

LAVI, HESSAM YOSEF
[ADDRESS REDACTED]

LAW OFFICE OF HAJIME IWAKI
THE HARBORSHIBAURA SF
4-5-9 SHIBAURA
MINATO-KU
TOKYO  108-0023  JAPAN

LAW OFFICE OF MAUREEN DELLINGER
6114 LASALLE AVE #347
OAKLAND, CA  94611-2802

LAW OFFICES OF MARTIN F. GOLDMAN
16830 VENTURA BLVD, SUITE 620
ENCINO, CA  91436

LAWRENCE, JESSE
[ADDRESS REDACTED]

LAXMAN, PARAMESWARAN
[ADDRESS REDACTED]

LAZ PARKING
3 COPLEY PLACE SUITE 3202
BOSTON, MA  02116

LAZ PARKING
FOUR COPLEY PLACE, SUITE 4400A
BOSTON, MA  02116

LAZADA SINGAPORE

LBI UK
TRUMEN BREWERY
E1 6RU

LBI US
295 LAFAYETTE ST.
295 LAFAYETTE ST.

LBI US
ROSIE SANTOS
146 BRICK LANE
NEW YORK, NY  10012

LBI US
ROSIE SANTOS
NEW YORK, NY  10012

LE BEGUET, MORGANE
[ADDRESS REDACTED]

LE BRISTOL
112 RUE DU FAUBOURG SAINTE-HONORE
PARIS  75008
FRANCE

LE PAIN QUOTIDJEN

LE PICHON, MARIE E.
[ADDRESS REDACTED]

LE SAUX, FLORIAN
[ADDRESS REDACTED]

LE VIN QUI PARLE
64 BD ST GERMAIN
PARIS  75005
FRANCE

LEAD DIGITAL VERLAG WERBEN UND
VERKAUFEN

LEADER GROUP

LEADLANDER
ONE MARKET STREET
SPEAR TOWER, SUITE 3600
SAN FRANCISCO, CA  94105

LEADNOMICS
3020 MARKET STREET
295 LAFAYETTE ST.
PHILADELPHIA, PA  19104

LEADOFF DIGITAL INC
#402 10314-82
EDMONTON  T6E 1Z8
CANADA

LEAN BENTO PTE LTD
4 PENJURU PLACE #01-23
2.8 PENJURU TECH HUB
SINGAPORE
608782  SINGAPORE

LEANDATA INC
1175 SONORA COURT
SUNNYVALE, CA  94086

LEANKOR
#400 - 119 14T STREET NW
CALGARY, AB  T2N 1Z6
CANADA

LEAPFROG
807 GREENWOOD STREET
EVANSTON, IL  60201

LEARNING ALLY

LEARNING CURVE

LEATHES PRIOR
74 THE CLOSE
NORWICH  NR1 4DR
UNITED KINGDOM

LEDERMAN, ASHLEY
[ADDRESS REDACTED]

LEE KENNEDY CO., INC
122 QUINCY SHORE DRIVE
QUINCY, MA  02171

LEE, ADAM
[ADDRESS REDACTED]

LEE, ALICE
[ADDRESS REDACTED]

LEE, AMANDA J.
[ADDRESS REDACTED]

LEE, ANDREW F
[ADDRESS REDACTED]

LEE, ANDREW
[ADDRESS REDACTED]

LEE, DAVID
[ADDRESS REDACTED]

LEE, EDWIN
[ADDRESS REDACTED]

LEE, ERIC
[ADDRESS REDACTED]

LEE, GICHEOL
[ADDRESS REDACTED]

LEE, JOSEPH
[ADDRESS REDACTED]

LEE, KEVIN
[ADDRESS REDACTED]

LEE, SHIH-SHIUAN
[ADDRESS REDACTED]

LEE, SIMON
[ADDRESS REDACTED]

LEE, WILLIAM
[ADDRESS REDACTED]

LEEDEN FIRE SAFETY PTE LTD

LEFEBVRE, CURTIS A.
[ADDRESS REDACTED]

LEGACY.COM
820 DAVIS STREET, SUITE 210
EVANSTON, IL  60201

LEI, ALLISON Y.
[ADDRESS REDACTED]

LEI, JASON
[ADDRESS REDACTED]

LEIBOLD, MARGO A.
[ADDRESS REDACTED]

LEIFER, RACHEL
[ADDRESS REDACTED]

LEK LIM NONYA CAKE CONFECTIONERY
(1987)

LELE, PRERNA
[ADDRESS REDACTED]

LEMMA MEDIA INC.
251 LITTLE FALLS DRIVE
CITY OF WILINGTON NEW CASTLE, DE  19808

LEMMONET
AV. RIVERA 7043
MONTEVIDEO, 11500
URUGUAY

LENDING TREE
1115 RUSHMORE DRIVE
CHARLOTTE, NC  28277

LENHARDT, NICHOLAS D.
[ADDRESS REDACTED]

LEO DIX LLC
2230 S MONROE ST
DENVER, CO  80210

LEON

LEON (UPCAST)

LEON, JESSICA
[ADDRESS REDACTED]

LEONARDI ADVOGADOS
RUA DR. RAFAEL DE BARROS
209 CONJ. 71
PARAISO, SAO PAULO SP  04003-041
BRAZIL

LEONG, JESSICA
[ADDRESS REDACTED]

LEONG, SU QUE
[ADDRESS REDACTED]

LES EDITIONS DE LA COMMUNICATION
LES EDITIONS DE LA

LESLIE E. ROBERTSON ASSOCIATES
40 WALL STREET, 23RD FLOOR
NEW YORK, NY  10005-1339

L'ESPELETTE

LESSON NINE GMBH
MAX-BEER-STR. 2
BERLIN 10119
GERMANY

LETGO USA BV
TAURUSAVENUE 105
TURKIYE

LETNER, MATTHEW E.
[ADDRESS REDACTED]

LETTERMEN
WITTESTRABE 71
BERLIN  13509
GERMANY

LEVEL 3 COMMUNICATIONS
PO BOX 910182
DENVER, CO  80291

LEVEL 3 COMUNICAÇÕES DO BRASIL LTDA.
AV. EID MANSUR, 666 - PARQUE SÃO
GEORGE
SÃO PAULO SP  06708-070
BRAZIL

LEVEL SEVEN
2132 LS HOOFDDORP

LEVENSTEIN, SAMANTHA L.
[ADDRESS REDACTED]

LEVERATE MEDIA ASIA PTE. LTD.
19 CARPENTER STREET #04-01
59908
SINGAPORE

LEVERATE MEDIA GMBH
SCHIVELBEINER STR. 40 10439
BERLINGERMANY
GERMANY

LEVINE, RON
[ADDRESS REDACTED]

LEVLANE ADVERTISING, INC.
100 E PENN SQ,
PHILADELPHIA,, PA  19107-3323

LEVY, ADAM
[ADDRESS REDACTED]

LEVY, TAYLOR
[ADDRESS REDACTED]

LEWIS DEBT SERVICES

LEWIS, ERIC D.
[ADDRESS REDACTED]

LEXINGTON

LEXLAB
125 BLOSSOM PARK DR MILL PAR VIC
SUITE 1101 N,
3082
AUSTRALIA

LEYS, MEGHAN
[ADDRESS REDACTED]

LGI FORENSIC ENGINEERING
7 RESERVOIR ROAD
NORTH WHITE PLAINS, NY  10603

LGN WELLBEING LIMITED

LI, DORA
[ADDRESS REDACTED]

LI, JING
[ADDRESS REDACTED]

LI, JING V.
[ADDRESS REDACTED]

LI, LANA
[ADDRESS REDACTED]

LI, MENGDI
[ADDRESS REDACTED]

LI, TING
[ADDRESS REDACTED]

LI, WILLIAM
[ADDRESS REDACTED]

LI, XIAOJING
[ADDRESS REDACTED]

LI, ZHAOXING
[ADDRESS REDACTED]

LI, ZIWEN
[ADDRESS REDACTED]

LIANG, JENNIE
[ADDRESS REDACTED]

LIANHE TRADING & SERVICE
BLK 637 VEERASAMY ROAD,
#02-107,
SINGAPORE
200637  SINGAPORE

LIBERTY CAFE
37 WEST 43RD STREET
NEW YORK, NY  10036

LIBERTY MUTUAL
157 BERKELEY STREET
MELBOURNE, VICTORIA
BOSTON, MA  02116

LÍDER SAÚDE OCUPACIONAL LTDA.
AV. PAULISTA, 2644 - 7 E 10 ANDARES -
CERQUEIRA CESAR
SÃO PAULO SP  01310-300
BRAZIL

LIDSKY, ISAAC
[ADDRESS REDACTED]

LIETZ, ADAM
[ADDRESS REDACTED]

LIETZ, PETER ARBITNEHMER
[ADDRESS REDACTED]

LIEU, JESSIE
[ADDRESS REDACTED]

LIFE WATER MEDIA
1415 S VOSS RD
HOUSTON,, TX  77057

LIFELABS LEARNING INC. (LIFELABS GROUP,
INC)
PO BOX 22202
NEW YORK, NY  10087-2202

LIFEMILES
STE 110-30

LIFESTREET INTERNATIONAL
DEPT LA 23845
PASADENA, CA  91185-3845

LIFT HEALTHCARE, LLC
600 GEORGIA AVENUE,
CHATTANOOGA,, TN  37402

LIGHTBOX TV LTD
27 WOLSEY ROAD ESHER
SUITE 1,
KT10 8NT
UNITED KINGDOM

LIGHTHOUSE MEDIA

LIJIT NETWORKS, INC
1750 29TH STREET, #2036
BOULDER, CO 80301

LILAND, OLIVIA
[ADDRESS REDACTED]

LILLTH MOBILE COMPANY LIMITED
VIRGIN ISLANDS (BRITISH)

LIM KIM HAI ELECTRIC CO (S) PTE LTD
LIM KIM HAI BUILDING
53 KALLANG PLACE
SINGAPORE
369972 SINGAPORE

LIM SIGN & SOLUTIONS

LIMA

LIMEBERRY CATERING SERVICE

LIMELIGHT

LIMITED LIABILITY COMPANY "CURRENCY
COM BEL"
OFFICE 723, ROOM 2
MINSK 220030
BELARUS

LIMITED STORES, LLC
P.O. BOX 182651
COLUMBUS, OH 43218-2651

LIMITED STORES, LLC
P.O. BOX 182651
INTERNATIONALNAYA STR. 36-1
COLUMBUS, OH 43218-2651

LIM'S HOLLAND VILLAGE

LIN DIGITAL

LIN, ANDREW
[ADDRESS REDACTED]

LIN, HELEN
[ADDRESS REDACTED]

LIN, LIN
[ADDRESS REDACTED]

LIN, NATALIE TAN POH
[ADDRESS REDACTED]

LIN, SHAUN
[ADDRESS REDACTED]

LINCOLN LIFE & ANNUITY COMPANY OF NEW
YORK
PO BOX 7247-0453
PHILADELPHIA, PA 19170-0453

LINCOLN, ALICE L.
[ADDRESS REDACTED]

LINDAUSE CO., LIMITED
1A-1L TUNG CHOI STREET
KOWLOON, KOWLOON 999077
HONG KONG

LINDEMANN SCHWENNICKE & PARTNER
LENNESTR 9
BERLIN D-10785
GERMANY

LINDEN RESEARCH, INC.
945 BATTERY STREET
SAN FRANCISCO, CA 94111

LINDENBERG, ERIC
[ADDRESS REDACTED]

LINDSAY OSCO
118 GREENPOINT AVE, APT 1C
BROOKLYN, NY 11222

LINDSEY, JOSEPHINE S.
[ADDRESS REDACTED]

LINDSEY, MATTHEW
[ADDRESS REDACTED]

LINDSEY, MATTHEW B.
[ADDRESS REDACTED]

LINGUS, AER
[ADDRESS REDACTED]

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

LINKEDIN IRELAND LIMITED

LINKEDIN MOUNTAIN VIEW CA

LINKEDIN
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

LINODE, LLC

LINZER, SCOTT
[ADDRESS REDACTED]

LION COMMUNICATIONS MEXICO
BOSQUE DE DURAZNOS NO. 47 PISO 4 COL.
BOSQUE DE LAS LOMAS
CIUDAD DE MEXICO - 05300
CUAJIMAIPA DE MOREIOS - CIUDAD DE
MEXICO R.F.C.: LCM 960830P15
MEXICO

LION COMMUNICATIONS
CALLE JUAN SALVADOR AGRAZ NO 65 PISO
PH
MEXICO

LION DIGITAL MALAYSIA SDN. BHD
#2-03 MENARA KECK SENG, 203 JALAN BUKIT
BINTANG
MEXICO DF, 11700
KUALA LUMPUR  55100
MALAYSIA

LIONBRIDGE

LIONBRIDGE ON DEMAND

LIONS FESTIVALS - CANNES LIONS

LIQUIDCHEFS
UNIT 7 MILL HILL INDUSTRIAL ESTATE
FLOWER LANE
LONDON  NW7 2HU
UNITED KINGDOM

LIQUIDM TECHNOLOGY GMBH

LISA BAUMSTEIN D/B/A RED TALENT
ADVISOR GROUP
[ADDRESS REDACTED]

LISA C. DUNN WRITING SERVICES
0225 VOLUNTEER DRIVE
ALEXANDRIA, VA  22309

LISCHINSKI, TISCHLEREI RINGO
[ADDRESS REDACTED]

LIST PARTNERS, LLC (WINMO)
3098 PIEDMONT RD SUITE 200
ATLANTA, GA  30305

LISTRAK
100 WEST MILLPORT ROAD
LITITZ, PA  17543

LITERATURHAUS GASTRONOMIE GMBH
WITTELSBACHERSTR.15
MIINCHEN  80469
GERMANY

LITESTAR TECHNOLOGIES PTE LTD

LITTLE, MAUREEN
[ADDRESS REDACTED]

LITTLER MENDELSON PC
2301 MCGEE ST 8TH FL
KANSAS CITY, MO  64108

LIU, LIHAO
[ADDRESS REDACTED]

LIU, NINGXIAO
[ADDRESS REDACTED]

LIU-KRASON, LILY
[ADDRESS REDACTED]

LIVE INTENT INC.
PO BOX 83398
WOBURN, MA  01813

LIVE NATION
7060 HOLLYWOOD BLVD
HOLLYWOOD, CA  90028

LIVE NATION
9348 CIVIC CENTER DR LBBY
BEVERLY HILLS  902

LIVE NATION
9348 CIVIC CENTER DR LBBY
BEVERLY HILLS, CA  90210

LIVE NATION
9348 CIVIC CENTER DR LBBY
BEVERLY HILLS, CA  90210-3642

LIVELY, MARK
[ADDRESS REDACTED]

LIVERAIL
32999 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0329

LIVERAMP (ACXIOM)
P.O. BOX 74007275
CHICAGO, IL  60674-7275

LIVERAMP ACXIOM
LAURA DILLARD
PO BOX 74007275
CHICAGO, IL  606747275

LIVERAMP
NAGATACHO SR BLDG 8F
CHIYODA-KU, 東京都  1000014
JAPAN

LIVERAMP
SOUTH BANK CENTRAL
5 HATFIELDS
LONDON  SE1 9PG
UNITED KINGDOM

LIVERAMP, INC
667 MISSION STREET, 4TH FL
SAN FRANCISCO, CA  94105

LIVING SOCIAL
829 7TH STREET NW
2-12-8, NAGATACHO,
WASHINGTON, DC  20001

LIVING SOCIAL.COM
1145 NEW YORK AVENUE, 2ND FLOOR
WASHINGTON, DC  20005

LIVINGLY MEDIA
990 INDUSTRIAL ROAD,SUITE 204
SAN CARLOS, CA  94070

LIZ CLAIBORNE, INC.
1441 BROADWAY
NEW YORK, NY  10018-1805

LLC (ERUERUSI)
20F MARUNOUCHI TRUST TOWER
東京都
JAPAN

LLM DESIGN, INC.
35 APPLE LANE
MILTON, MA  02186

LLOYD, ZOE A.
[ADDRESS REDACTED]

LM DESIGN INK
6 GEMA
SAN CLEMENTE, CA  92672

LMAK GALLERY
298 GRAND STREET
NEW YORK, NY  10002

LMAKPROJECTS
139 ELDRIDGE STREET
NEW YORK, NY  10002

LMB CUSTOMS BROKERS LLC
10400 NW 21ST STREET, STE 115
DORAL, FL  33172

LNFINITUS WISDOM
456 1ST FLOOR VINAYAKA KRUPA,
BANLAGERE ROAD
ABOVE MAYA CLINIC BENGALURU RURAL
KARNATAKA
560087
INDIA

LOCAL.CH
MORGENSTRASE 131B
1-8-3 MARUNOUCHI, CHIYODA-KU
BERN  3050
SWITZERLAND

LOCAL.COM
7555 IRVINE DRIVE
IRVINE, CA  92618

LOCKER ROOM MEDIA
LONDON, SW15 6TL

LODUCCA PUBLICIDADE LTDA

LOEWENTHAL, RACHEL
[ADDRESS REDACTED]

LOGAN
MEXICO

LOGICSERVE DIGITAL PRIVATE LIMITED
B-201 & 701 TECHNOLOGY, PLOT NO X-4/1
&X-4/2
MUMBAI MAHARASHTRA  400701
INDIA

LOGIQL
498 SEVENTH AVE
MAHAPE, NAVI
NEW YORK, NY  10018

LOGITECH DO BRASIL COMERCIO DE
ACESSORIOS DE INFORMATICA LTDA
RUA FUNCHAL, 551 - VILA OLIMPIA
SÃO PAULO SP  04551-060
BRAZIL

LOGIUDICE, ALYSSA
[ADDRESS REDACTED]

LOGMEIN IRELAND LTD

LOGMEIN, INC
BOX 83308
WOBURN, MA  01813

LOGOMOTION
265 EAST 66TH STREET, SUITE 5G
NEW YORK, NY  10065

LOGON
520 8TH AVENUE, 14TH FLOOR
NEW YORK, NY  10018-6507

LOGOS 4 POLOS LTD

LOGOWORKS
LOGOWORKS
1 STATE STREET, 29TH FLOOR
NEW YORK, NY  10004

LOIZIDOU, KLAIRY
[ADDRESS REDACTED]

LOJA ELECTROLUX COMERCIO VIRTUAL
LTDA
AVENIDA MARINGA, 4000 - ATUBA
PINHAIS PR  83326-010
BRAZIL

LOJAS RENNER SOCIEDADE ANÔNIMA
AV. JOAQUIM PORTO VILLANOVA, 401 -
TERREO - JARDIM CARVALHO
PORTO ALEGRE, RS  91410-400
BRAZIL

LONDON PAT

LONDON SCHOOL OF BUSINESS & FINANCE

LONDON, ME
[ADDRESS REDACTED]

LONERGAN, DYLAN
[ADDRESS REDACTED]

LONG STORY SHORT PTE LTD

LONG, JONATHAN M.
[ADDRESS REDACTED]

LONGTAIL COMMUNICATIONS AU
AUSTRALIA
AUSTRALIA

[NAME REDACTED]
AUSTRALIA

LOO, ALAN K.
[ADDRESS REDACTED]

LOOKER DATA SCIENCES, INC
101 CHURCH STREET, 4TH FLOOR
SANTA CRUZ, CA  95060

LOOPME LIMITED
GROUND FLOOR
32-38 SAFFRON HILL
LONDON  EC1N 8FH
UNITED KINGDOM

LOPEZ ARREOLA, DIEGO A.
[ADDRESS REDACTED]

LOPEZ, JENNINE
[ADDRESS REDACTED]

LOPEZ, ROGER
[ADDRESS REDACTED]

LOPEZ-POLIZZI, LESLIE A.
[ADDRESS REDACTED]

LORD, MICHELLE
[ADDRESS REDACTED]

LORIA, MICHELLE M.
[ADDRESS REDACTED]

LOSADA, VANESSA
[ADDRESS REDACTED]

LOST VEGAS

LOT (POLISH AIRLINES)

LOT18
6 EAST 32ND STREET, 6TH FLOOR
NEW YORK, NY  10016

LOTAME SOLUTIONS, INC.
8850 STANFORD BLVD, SUITE 200
COLUMBIA, MD  21045

LOTAME SOLUTIONS, INC.
PO BOX 392705
PITTSBURGH, PA  15251-9705

LOTTOLAND LTD
OFFICE SUITE C
GX11 1AA
GIBRALTAR

LOTUS FINE ARTS LOGISTICS (S) PTE LTD

LOTUS HOTEL APARTMENTS & SPA

LOUIS, GREGG
[ADDRESS REDACTED]

LOUISANA DEPARTMENT OF REVENUE
POST OFFICE BOX 201
BATON ROUGE, LA  70821-0201

LOV COMUNICAÇÃO INTERATIVA LTDA.
RUA JOAQUIM FLORIANO, 413 - 9° ANDAR -
ITAIM BIBI
OCEAN VILLAGE PROMENADE
SÃO PAULO, SP  04534-011
BRAZIL

LOVE MEDIA GROUP PTY LTD
SUITE 6/ 11-13 OAKS AVE
SYDNEY, NSW  2099
AUSTRALIA

LOVOO GMBH
PRAGER STR. 10,
DRESDEN  01069
GERMANY

LOWECAMPBELL EWALD
P O BOX 542008
OMAHA, NE  68154

LOWENBRAUN, MATTHEW
[ADDRESS REDACTED]

LOWENSTEIN SANDLER LLP
65 LIVINGSTON AVENUE
ROSELAND, NJ  07068

LOYALTY PACIFIC - COLES AU
AUSTRALIA

LOYALTY PACIFIC PTY LTD (FLYBUYS) AUD
800 TOORAK ROAD
HAWTHORN EAST, VIC  3123
AUSTRALIA

LOZANO, RICARD
[ADDRESS REDACTED]

LPQBR RESTAURANTES E PADARIAS LTDA
RUA AFONSO BRAZ, 657 - VILA NOVA
CONCEIÇÃO
SÃO PAULO SP  04511-011
BRAZIL

LQR HOUSE
217 QUEEN ST. WEST,
TORONTO,, ON  A6 M5V 0R2
CANADA

LSF
101 E 8TH AVENUE, 4TH FL
SUITE 401
CONSHOHOCKEN, PA  19428

LSOFT TECHNOLOGIES, INC
2550 ARGENTINA ROAD, SUITE 218
MISSISSAUGA, ON  L5N 5R1
CANADA

LU, LIWEN
[ADDRESS REDACTED]

LU, TIANHAO
[ADDRESS REDACTED]

LUANA CONFEITARIA E DOCERIA LTDA
R DOMINGOS LEME, 797 - VILA NOVA
CONCEICAO
SÃO PAULO SP  04510-040
BRAZIL

LUANA DAVIDSOHN CUPCAKES
CONFEITARIA LTDA.
RUA MOURATO COELHO, 583 - PINHEIROS
SÃO PAULO SP  05417-001
BRAZIL

LUCE MAINTENANCE GROUP PTE LTD

LUCID SOFTWARE INC
DEPT CH 17239
PALATINE, IL  60055-7239

LUCKIE & COMPANY
600 LUCKIE DRIVE SUITE 150
BIRMINGHAM, AL  35223

LUCY.COM
LUCY ACTIVEWEAR
GREENSBORO, NC  27420-1426

LUEHRS, BENJAMIN J.
[ADDRESS REDACTED]

LUFTHANSA

LUI, CALVIN
[ADDRESS REDACTED]

LUIS DE JESUS LOS ANGELES
2685 S LA CIENEGA BLVD
LOS ANGELES, CA 90034

LUISAVIAROMA
C/O VF SERVICES PO BOX 21426
ITALY

LUISAVIAROMA.COM

LUKAS, ALEX
[ADDRESS REDACTED]

LUKASZEWSKI, ASHLEY N.
[ADDRESS REDACTED]

LULA & TUTI BABY DESIGNS PTE LTD

LUMA PARTNERS LLC
1221 AVENUE OF THE AMERICAS, 25TH
FLOOR
NEW YORK, NY 10020

LUMA PARTNERS
101 FIFTH AVENUE, SUITE 900
NEW YORK, NY 10003

LUMA SECURITIES LLC
101 FIFTH AVE, SUITE 900
NEW YORK, NY 10003

LUMBER LIQUIDATORS SERVICES, LLC
3000 JOHN DEERE RD
TOANO, VA 23168-9332

LUMINANCE CAPITAL PTE LTD

LUNA RAMOS, FELIX A.
[ADDRESS REDACTED]

LUNADA BIOMEDICAL
6733 S. SEPULVEDA BLVD, STE 108
LOS ANGELES, CA 90045

LUNDQUIST, ERIC A.
[ADDRESS REDACTED]

LUPON VENTURES DOO
TESANJSKA (AVAZ TWISTER TOWER) 24-A
SARAJEVO 71000
BOSNIA AND HERZEGOVINA

LUQUIRE GEORGE ANDREWS ADVERTISING
2400 REYNOLDA ROAD, 2ND FLOOR
WINSTON-SALEM, NC 27106

LUQUIRE GEORGE ANDREWS ADVERTISING
4201 CONGRESS STREET, SUITE 400
CHARLOTTE, NC 28209

LURCA COMERCIO DE AZULEJOS LTDA
RUA LEMOS CONDE, 36 - ALTO DE
PINHEIROS
SÃO PAULO SP 05446-040
BRAZIL

LUSH GMBH

LUSTRES YAMAMURA LTDA
RUA DA CONSOLAÇÃO, 2004/2064 -
CONSOLAÇÃO
SÃO PAULO SP 01302-001
BRAZIL

LUTHER, ADAM J.
[ADDRESS REDACTED]

LUX MARKETING

LUXE PRINT PTE LTD

LUXURY PROPERTIES JACKSON HOLE
270 WEST PEARL AVE, SUITE 101, PO BOX
4184
JACKSON, WY 83001

LVIMA
3315 RUSSELL ROAD, STE A4-157
LAS VEGAS, NV 89120

LWC PTE LTD

LYCOS, INC
BANK OF AMERICA
P.O. 6255
BOSTON, MA 02212-6255

LYCOS, INC.
52 2ND AVENUE, 4TH FLOOR
WALTHAM, MA 02451

LYDIA OAKES PUBLIC RELATIONS CONSULTA
CORNR COTTAGE, WICKEN BONHUNT
SAFFRON WALDEN CB11 3UL
UNITED KINGDOM (GB)

LYFT INC.
2300 HARRISON ST.
SAN FRANCISCO, CA 94110

LYMAN IV, DAVID BELDEN K.
[ADDRESS REDACTED]

LYRIC MEDIA GROUP LTD
KEMP HOUSE, 160 CITY RD
LONDON, LO  EC1V 2NX GB
UNITED KINGDOM

LYNDA.COM
PO BOX 848527
LOS ANGELES, CA  90084-8527

LYNDA.COM
PO BOX 848527
LOS ANGELES, CA  9084-8527

LYON, GRANT
[ADDRESS REDACTED]

LYONS CONSULTING GROUP

LYONS, HARMON
[ADDRESS REDACTED]

LYRECO PTE LTD

LYU, TENGFEI
[ADDRESS REDACTED]

M & T BANK
PO BOX 62176
BALTIMORE, MD  21264

M INTERACTIVE
P.O. BOX 688
NEW YORK, NY  10025

M&C SAATCHI MOBILE
UNITED KINGDOM

M&L MALEREI
M&L MALEREI
UHLANDSTR. 73
BERLIN 10717
GERMANY

M&M EVENTOS LTDA.
RUA CATEQUESE, 223 - 6° ANDAR - BUTANTA
SÃO PAULO  05502-020
BRAZIL

M&R STRATEGIC SERVICES, INC.
1101 CONNECTICUT AVENUE NW
WASHINGTON, DC  20036

M&R STRATEGIC SERVICES, INC.
1250 24TH STREET
7TH FLOOR
WASHINGTON, DC  20037

M&S MECHANICAL SERVICES INC.
855 CONKLIN STREET, SUITE F
FARMINGDALE, NY  11735

M.B.F.A.L.A, INC
612 N ALMONT DRIVE
LOS ANGELES, CA  90069

M/SIX C/O MINDSHARE SINGAPORE
18 CROSS STREET CHINA SQUARE CENTRAL
#04-01&03
SINGAPORE  048423
SINGAPORE

M2 DIGITAL INC - MEDIACOM KOREA
14F, 318 DOSANDAERO
GANGNAM, SEOUL
KOREA, REPUBLIC OF

M2 EVENTS, LLC
306 W. 30TH STREET, SUITE GR
NEW YORK, NY  10001

M24.DE

M2M ADVERTISING PHILIPPINES INC
UNITED KINGDOM

M4C
124 THEOBALDS ROAD
LONDON WC1X 8RX
UNITED KINGDOM
UNITED KINGDOM

M6

M6D, INC
37 EAST 18TH ST
NEW YORK, NY  10003

MABEL'S

MAC CARTHY, CATHERINE
[ADDRESS REDACTED]

MACARI, PATRICIA
[ADDRESS REDACTED]

MACAULEY, JENNIFER
[ADDRESS REDACTED]

MACAULEY, JENNIFER
[ADDRESS REDACTED]

MACDERMAID, MICHAEL
[ADDRESS REDACTED]

MACDERMAID, MICHAEL
[ADDRESS REDACTED]

MACDERMAID, MIKE
[ADDRESS REDACTED]

MACGARI, MAGED
[ADDRESS REDACTED]

MACK, LANCE
[ADDRESS REDACTED]

MACK, LANCE
[ADDRESS REDACTED]

MACKENZIE, COLIN
[ADDRESS REDACTED]

MACY'S
112 W34TH STREET
SUITE 705
NEW YORK, NY  10012

MADDEN, JOSEPH
[ADDRESS REDACTED]

MADE MEDIA GROUP SA DE CV
7TH FLOOR

MADHIVE INC
225 BROADWAY, FLOOR 11
NEW YORK, NY  10007

MADHIVE INC
TOM TIDGWELL
225 BROADWAY FLOOR 11
NEW YORK, NY  10007

MADHUSUDHAN GURUMURTHY
1641 3RD AVE, APT 7C
NEW YORK, NY  10128

MADISON COMMUNICATIONS PVT LTD
38, OKHLA INDUSTRIAL ESTATE
110020
INDIA

MADISON LOGIC, INC
DEPT CH 16779
PALATINE, IL  60055-6779

MADKONCEPTET APS

MADRIVO
3889 S EASTERN AVENUE
LAS VEGAS, NV  89169

MAETVA - ACB
SCHWANTHALERSTR. 05
MÜNCHEN  80336
GERMANY

MAGAZINE LUIZA S/A
ROD BANDEIRANTES, 1 KM 68 - RIO ABAIXO
LOUVEIRA SP  13290000
BRAZIL

MAGDUM, FARREN
[ADDRESS REDACTED]

MAGIC MOUNTAIN

MAGLI, STEPHEN
[ADDRESS REDACTED]

MAGNET INTELL, INC.
2110 RUE DRUMMOND
DE310158390
MONTREAL, QC  H3G 1X1
CANADA

MAGNETIC MEDIA ONLINE
311 WEST 43RD STREET
NEW YORK, NY  10036

MAGNETIC MEDIA ONLINE
PO BOX 347944
PITTSBURG, PA  15251-9481

MAGNETS4YOU GMBH

MAGNITE, INC.
DAVID DAY
6080 CENTER DRIVE 4TH FLSUITE 400
LOS ANGELES, CA  90045

MAGNITE, INC.
DEPT CH 16601
PALATINE, IL  60055-6601

MAGNUSSON, AMANDA
[ADDRESS REDACTED]

MAGNUSSON, AMANDA
[ADDRESS REDACTED]

MAGNUSSON, KATRIN
[ADDRESS REDACTED]

MAGNUSSON, KATRIN
[ADDRESS REDACTED]

MAGRATH (SINGAPORE) PTE LTD

MAGULURI, BHARGAVI
[ADDRESS REDACTED]

MAHMUD, SHAHNAZ
[ADDRESS REDACTED]

MAHON, DENIS R.
[ADDRESS REDACTED]

MAILCHIMP

MAINADV
VIA MARCO POLO 9
SUITE 1406
PESCARA 65126
ITALY

MAINDRAULT, ALEXIS B.
[ADDRESS REDACTED]

MAINIERO, LYNETTE M.
[ADDRESS REDACTED]

MAINZ MEDIA CONSULTORIA EM
TECNOLOGIA DA INFORMAÇÃO LTDA
RUA GASPAR MOREIRA, 289 - BUTANTÃ
SÃO PAULO, SP  05505-000
BRAZIL

MAINZ MEDIA CONSULTORIA EM
TECNOLOGIA DA INFORMAÇÃO LTDA.
RUA GASPAR MOREIRA, 289 - BUTANTA
SÃO PAULO, SP  05505-000
BRAZIL

MAIRDUMONT GMBH & CO KG

MAIS CLICKS PUBLICIDADE DIGITAL LTDA.
RUA PROFESSOR EGAS MONIZ, 259 - LOTE 5
QUADRA 2 - JARDIM LONDRINA
SÃO PAULO SP  05638-050
BRAZIL

MAIS CLICKS PUBLICIDADE DIGITAL LTDA.
RUA PROFESSOR EGAS MONIZ, 259 - LOTE 5
SÃO PAULO SP, SP  05638-050
BRAZIL

MAISON KAYSER (SINGAPORE) PTE. LTD
5 BURN ROAD,
#01-02
SINGAPORE  369972
SINGAPORE

MAJESTYK APPS LLC
261 WEST 35TH STREET, SUITE 1004
NEW YORK, NY  10001

MAJOR LINDSEY AFRICA

MAK, ZHUHAN
[ADDRESS REDACTED]

MAKAZI SA
FRANCE

MAKOW, CONRAD
[ADDRESS REDACTED]

MALAKOFF MEDERIC PREV.
21, RUE LAFFITTE
PARIS CEDEX 9  75317
FRANCE

MALECKY, RYAN T.
[ADDRESS REDACTED]

MALIANA - BALIRED PHOTOGRAPHY &
VIDEOGRAPHY

MALLOCH, LEON W
[ADDRESS REDACTED]

MAMADOU DIOMANDE (COFFEEMANIA)

MAMMOTH MOUNTAIN
MAMMOTH MOUNTAIN SKI AREA, LLC

MAN, ERIC K.
[ADDRESS REDACTED]

MANAGED DATA LOSS PREVENTION, INC.
1 GLENWOOD AVENUE, 5TH FLOOR
RALEIGH, NC  27603

MANAGED DATA LOSS PREVENTION, INC.
490 POST STR., #640
SAN FRANCISCO, CA  94102

MANAGEDUSP, LLC
2055 SACRAMENTO STREET, SUITE 907
SAN FRANCISCO, CA  94109

MANAGEMENT FORUM
ESCHERSHEIMER LANDSTR 50
FRANKFURT AM MAIN  D60322
GERMANY

MANAGEMENT FORUM
VERLAGSGRUPPE HANDELSBLATT GMBH
ESCHERSHEIMER LANDSTR. 50
FRANKFURT AM MAIN  60322
GERMANY

MANDEL, CHRISTINE
[ADDRESS REDACTED]

MANDZ, LLC
118 RIVERSIDE DR, APT 14B
NEW YORK, NY  10024

MANDZ, LLC
MANDZ, LLC - ADS
118 RIVERSIDE DRIVE, APT 14B
NEW YORK, NY  10024

MANGIA
16 EAST 48TH STREET
NEW YORK, NY  10017

MANGOPRINT

MANICUBE
151 WEST 25TH STREET, 3RD FLOOR
NEW YORK, NY  10001

MANN, KLOWDEN
[ADDRESS REDACTED]

MANNINO, MARK
[ADDRESS REDACTED]

MANNINO, MARK
[ADDRESS REDACTED]

MANOEL GARCIA PESSOA LOCADORA DE
VEÍCULOS LTDA.
RUA CARDEAL, 36 - VILA AYROSA
OSASCO SP  06280-060
BRAZIL

MANSTEIN ZEITSCHRIFTENVERLAG

MANUEL MARTIN & ASSOCIATES

MANUEL, NATHAN
[ADDRESS REDACTED]

MAPA L COMERCIO DE CALCADOS E
ACESSORIOS LTDA
RUA FREI ORLANDO, 1221 - CAICARAS
BELO HORIZONTE, MG  30770-570
BRAZIL

MAPLE PERSONALBERATUNG

MAPLE TEAM LTD.
ISRAEL

MAPLIN

MARANI, MEY
[ADDRESS REDACTED]

MARC HARVEY PHOTOGRAPHY
UNIT EB, ARENA BUSINESS DESIGN CENTRE
71 ASHFIELDRD
LONDON, GREATER LONDON  N41FF
UNITED KINGDOM

MARC USA
225 WEST STATION SQUARE, SUITE 500
PITTSBURGH, PA  15219

MARC, ANDREW
[ADDRESS REDACTED]

MARCARIA.COM

MARCELO SANT'LAGO

MARCHEL TECHNOLOGY SOLUTIONS, LLC
378 HAMILTON DRIVE
STEWARTSVILLE, NJ  08886

MARCHETTI, MATTHEW C.
[ADDRESS REDACTED]

MARCUS & POLLACK LLP
708 THIRD AVENUE, 11TH FLOOR
NEW YORK, NY  10017-4112

MARCUS EVANS (MALAYSIA) SDN BHD

MARCUS EVANS SUMMITS LTD

MARCUS THOMAS AGENCY
4 EASTON OVAL
COLUMBUS, OH 43219

MARÉ ALTA CHARTER E GESTÃO DE BENS
MÓVEIS LTDA. - ME
RUA CONCEIÇÃO DE MONTE ALEGRE, 107 -
CJ. 101 - CIDADE MONÇÕES
SÃO PAULO SP  04563-060
BRAZIL

MARÉ ALTA CHARTER NÁUTICO
RUA CONCEIÇÃO DE MONTE ALEGRE, 107 -
CONJUNTO 101, CIDADE MONÇÕES
SÃO PAULO SP
BRAZIL

MARGALLA VENTURES
38 – PARIS PLAZA, F-11 MARKAZ, ISLAMABAD,
PAKISTAN

MARGOLIN, BEATRICE
[ADDRESS REDACTED]

MARIA, MARIA COMÉRCIO E SERVIÇOS DE
ALIMENTAÇÃO EIRELI
RUA CEL JOAQUIM FERREIRA LOBO, 222 -
VILA NOVA CONCEIÇÃO
SÃO PAULO SP  04544-150
BRAZIL

MARIMEDIA
MENACHEN BEGIN 132 AZRIELI CENTOR
SQUARE BUILDING 24TH FLOOR
TEL AVIV  67025
ISRAEL

MARINA BASE BOOTSVERLEIH GMBH
MARINA BASE BOOTSVERLEIH GMBH
AM PICHELSSEE 40 A-C
BERLIN 13595
GERMANY

MARINO, JOSEPH
[ADDRESS REDACTED]

MARITZ TRAVEL COMPANY FBO IBM AMPLIFY
3 ALLIED DRIVE, SUITE 110
DEDHAM, MA  02026

MARK DEVEREUX PROJECTS
ARTWORK ATELIER
95 GREENGATE
SALFORD  M3 7NG
UNITED KINGDOM

MARK, JONATHAN Z
[ADDRESS REDACTED]

MARKET ONLINE SRL
SINERGIA WORLD TRADE CENTER
MONTEVIDEO
URUGUAY

MARKETING DIRECTO
MARKETING DIRECTO
C/ GNRAL. YAGÜE
12. ESC.IZDA 2º 1.
MADRID  28020  SPAIN

MARKETING EDGE
1333 BROADWAY, SUITE 301
NEW YORK, NY  10018

MARKETING EVOLUTION
AVENIDA DR LUIS ALT

MARKETING LANGUAGE

MARKETINGDIRECTO

MARKETINGDIRECTO.COM

MARKETINGPROFS LLC
1985 RIVIERA DRIVE SUITE 103-17
MOUNT PLEASANT, SC  29464

MARKETLOGIC
PO BOX 228505
MIAMI, FL  33222

MARKETO EMEAR, LIMITED

MARKETO, INC
DEPT. 2068
PO BOX 122068
DALLAS, TX  75312

MARKETO, INC.
DEPT. 2068- PO BOX 122068
DALLAS, TX  75312

MARKETSCALE

MARKETSTORM
9355 E STOCKTON BLVD, SUITE 165
ELK GROVE,, CA  95624

MARKETWIRE INC.
PO BOX 848025
LOS ANGELES, CA  90084-8025

MARKETWIRE, INC
PO BOX 848025
LOS ANGELES, CA  90084

MARKETWIRED, INC
PO BOX 848025
LOS ANGELES, CA  90084-8025

MARKS BLOOM(GBP)

MARKMALADE DIGITAL PRIVATE LIMITED
2ND FLOOR, MALKANI CHAMBERS,
400099
INDIA

MAROSZ, CODY
[ADDRESS REDACTED]

MARQUARDT, HEIKO - FRISCHEFOTOS
[ADDRESS REDACTED]

MARRIOTT INTERNATIONAL
10400 FERNWOOD RD, DEPT 55/953.14
BETHESDA, MD  20817

MARSH JAPAN, INC

MARSH PTY LTD

MARSHALL, JONATHAN
[ADDRESS REDACTED]

MARSHALL, OLIVIA J.
[ADDRESS REDACTED]

MARSHALL, OLIVIA
[ADDRESS REDACTED]

MARTIN, CHRISTOPHER
[ADDRESS REDACTED]

MARTIN, MIKHAIL
[ADDRESS REDACTED]

MARTIN, PAUL
[ADDRESS REDACTED]

MARTINEZ & PARTNERS

MARTINEZ, FERNANDO R.
[ADDRESS REDACTED]

MARTINEZ, GLORIA
[ADDRESS REDACTED]

MARTINEZ, MARTA
[ADDRESS REDACTED]

MARTINEZ-VILLALBA, CAMILA
[ADDRESS REDACTED]

MARTINS TRANSPORTES E LOGISTICA LTDA
AV. DONA MATIAS JANILTELI MELIANI, 37 -
PONTE GRANDE
GUARULHOS SP  07032-250
BRAZIL

MAS OFERTAS WEB S.A. DE C.V.
CARRETERA CUAUTITLAN - TEPOTZOTLAN
KM 12.5 - SN - CUAUTITLAN IZCALLI
MEXICO

MASARACCHIO, KATE
[ADDRESS REDACTED]

MASGRAU, ANGELICA L.
[ADDRESS REDACTED]

MASHERO GMBH

MASON INC
23 AMITY ROAD
BETHANY, CT  06524

MASON, P
[ADDRESS REDACTED]

MASON, PAUL
[ADDRESS REDACTED]

MASS MERCHANDISING SELF SELECTION
EQUIPMENT CORP
35 ORVILLE DR. SUITE 2
BOHEMIA, NY  11716

MASSA, JARRETT S.
[ADDRESS REDACTED]

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 7065
BOSTON, MA  02204

MASSACHUSETTS INNOVATION AND
TECHNOLOGY EXCHANGE
PO BOX 51248
BOSTON, MA  02205

MASSACHUSETTS INSTITUTE OF
TECHNOLOGY
105 BROADWAY, NE36-7134
CAMBRIDGE, MA  02142

MASSAGE AT WORK PTE LTD

MASSEY, LANCE
[ADDRESS REDACTED]

MASTER WINDOW REPAIR
2565 EAST 18TH STREET
BROOKLYN, NY  11235

MASTERCARD APAC - DENTSU SOLUTIONS
PTE LTD
1 WALLICH STREET #21-01 GUOCO TOWER
078881
SINGAPORE

MASTERCARD BRASIL SOLUÇÕES DE
PAGAMENTO LTDA
AV. DAS NAÇÕES UNIDAS, 14.171 - 19 E 20
ANDAR
SÃO PAULO, SP  04794-000
BRAZIL

MASTERCARD DENTSU HUB EMEA
10 TRITON ST
CHAUSSEE DE TERVUREN 198A
LONDON  NW1 3BF
UNITED KINGDOM

MASTERCARD DENTSU HUB EMEA
ATTN. ACCOUNTS PAYABLE DEPARTMENT
1000 LJUBLJANA
1410 WATERLOO
BELGIUM

MASTERCARD DENTSU HUB EMEA
FAJFARJEVA ULICA 33
04 BRATISLAVA, SLOVAKIA
VAT: SI63252988
SLOVENIA

MASTERCARD DENTSU HUB EMEA
H-1027 BUDAPEST 15-23
HUNGARY

MASTERCARD DENTSU HUB EMEA
PILESTREDET 8
KACSA STREET
OSLO
NORWAY

MASTERCARD DENTSU HUB EMEA
POLUS TOWER II VAJNORSKÁ 100/B 831
0180
SLOVAK REPUBLIC

MASTERCARD DENTSU HUB EMEA
TRABRENNSTRAßE 2A
WIEN  1020
AUSTRIA

MASTERCARD DEUTSCHE BANK
KREDITKARTE (AL

MASTERCARD INCORPORATED
INTERNATIONAL
4 CHASE METROTECH CENTER, 7TH FLOOR
EAST, LOCKBOX 9084
BROOKLYN, NY  11245-0002

MASTERCARD INTERNATIONAL
4 CHASE METROTECH CENTER 7 FL EAST
LOCKBOX 9084
BROOKLYN, NY  11245-0002

MASTERCARD/ INITIATIVE MIAMI
1 WATERHOUSE SQ/138-142 HOLBORN
UNITED KINGDOM

MASTERCARD/ INITIATIVE MIAMI
3000 TOWN CTR., STE 2100, SOUTHFIELD
REGENTS PLACE
MIAMI, FL  48075

MASTERCARD/ INITIATIVE MIAMI
3000 TOWN CTR.,
EC1N 2ST
SOUTHFIELD,, MI  48075

MASTERCARD/ INITIATIVE MIAMI
3000 TOWN CTR.,
LOFT OFFICE 3 ENTRANCE B OFFICE 208/209
SOUTHFIELD,, MI  48075

MASTERCARD/ INITIATIVE MIAMI
500 WOODWARD, 23RD FL
STE. 2100
DETROIT, MI  48226

MASTERCARD/ INITIATIVE MIAMI
DUBAI MEDIA CITY
DUBAI
UNITED ARAB EMIRATES

MASTERCLASS
475 BRANNAN ST.
STE.2100
SAN FRANCISCO, CA  94107-5498

MASTERLIFE CORPORATION
3 CONCORDE GATE, 4TH FLOOR
TORONTO, ON  M3C 3N7
CANADA

MASTIN, HAILEY
[ADDRESS REDACTED]

MASTO, CHRIS
[ADDRESS REDACTED]

MASTO, CHRISTOPHER E.
[ADDRESS REDACTED]

MASTOOR, SEHRISH H.
[ADDRESS REDACTED]

MATARAZZO, MICHAEL
[ADDRESS REDACTED]

MATCH MEDIA AU
63-73 ANN ST,
STE 220
NSW  2010
AUSTRALIA

MATCHIC
DUBNOV 7
SURRY HILLS
TEL AVIV
ISRAEL

MATELSO GMBH

MATEUS  GROU - CORTINAS E PERSIANAS
EIRELI
RUA MATEUS GROU, 613 - PINHEIROS
SÃO PAULO SP  05415-050
BRAZIL

MATHWORKS
PO BOX 845428
BOSTON, MA  02284-5428

MATILDA MAIN
[ADDRESS REDACTED]

MATOMY MEDIA LTD GBP
39 HANECHOSHET ST.6
TEL-AVIV  69719
ISRAEL

MATOMY MEDIA LTD. CAD
6 HANECHOSHET ST.
TEL-AVIV  6971070
ISRAEL

MATRUSS CONSULTING CO
135 HALLANDVIEW TR
AURORA, ON  L4G 7H2
CANADA

MATRUSS CONSULTING CORPORATION
135 HOLLANDVIEW TRAIL
AURORA, ON  L4G7H2
CANADA

MATSUBUN CO LTD

MATT BLATT AUD

MATTEL (GERMANY SUBSIDIARY)
ACCOUNTS PAYABLE
NEUILLY SUR SEINE
60442 FRANKFURT AM MAIN
GERMANY

MATTEL : MATTEL HUNGARY (UNIVERSAL
MCCANN)
KISFALUDY UTCA 32-38
02-677 WARSAW
BUDAPEST  1082
HUNGARY

MATTEL : MATTEL HUNGARY (UNIVERSAL
MCCANN)
KISFALUDY UTCA 32-38
HUNGARY

MATTEL US
333 CONTINENTAL BLVD
POSTFACH 90 02 55

MATTEL
1 ETHNARCHOU MAKARIOU STR.
PO BOX 8001
PALAIO FALIRO  GR 17561
GREECE

MATTEL
1180 AA
COMPLEX K-2
THE NETHERLANDS
NETHERLANDS

MATTEL
2 WATERHOURSE SQUARE
UNER PLAZA KAT:10
LONDON  EC1N 2AE
UNITED KINGDOM

MATTEL
28/34 BOULEVARD DU PARC
CEDEX  92521
FRANCE

MATTEL
3RD FLOOR. THE PORTER BUILDING 1
BRUNEL WAY
140 HOLBORN
LOCATION CODE: 573  SL1 1FQ
UNITED KINGDOM

MATTEL
42 ST JOHN'S SQUARE
BERKSHIRE
LONDON  EC1M 4EA
UNITED KINGDOM

MATTEL
AMSTELVEEN,1180 AA
NETHERLANDS

MATTEL
ARIBAU 200, PLANTA 10
BARCELONA  8036
SPAIN

MATTEL
BC DELTA PLAZA
MOSCOW  105120
RUSSIAN FEDERATION

MATTEL
ESKI USKUDAR YOLU; ERKUT SK. NO:2
KADIKOY ISTANBUL
TURKIYE

MATTEL
KIRCHSTRASSE 24
AMSTELVEEN
SWITZERLAND

MATTEL
PO BOX 191180 AA
AMSTEVEEN
NETHERLANDS

MATTEL
PO BOX 8
1180 AA
NETHERLANDS

MATTEL
POSTFACH 90 02 55
AMSTELVEEN
FRANKFURT AM MAIN  60442
GERMANY

MATTEL
UL. CHŁODNA 51
1, 2ND SYROMYATNICHESKY LANE
WARSAW  00-867
POLAND

MATTEL
UL. CYBERNETYKI 19
POLAND

MATTEL
VIA ROBERTO BRACCO 6
BUDAPEST
MILAN  20159
ITALY

MATTER COMMUNICATIONS INC
50 WATER STREET, MILL #3
EL SEGUNDO, CA 90245
NEWBURYPORT,, MA  01950

MATTER COMMUNICATIONS, INC
50 WATER STREET
MILL #3, THE TANNERY
NEWBURYPORT, MA  01950

MATTHIAS, MASHMANN
[ADDRESS REDACTED]

MATTRESS USA, INC.
1289 RICKETT RD
BRIGHTON, MI  48116

MATUL, PATRYCJA
[ADDRESS REDACTED]

MATULA, JOHNATHAN V.
[ADDRESS REDACTED]

MATURO, FRANCOIS
[ADDRESS REDACTED]

MATYAS, MARY
[ADDRESS REDACTED]

MAUDAU LTD USD
HAYETZIRA 24
RAMAT GAN  5252164
ISRAEL

MAUFSCHMIDT GMBH

MAVERICK INC.
SANEI BUILDING 3F
東京都  160-0023
JAPAN

MAXIFIER
130 MADISON AVE, 6TH FLOOR
1-22-2, NISHI-SHINJYUKU
NEW YORK, NY  10016

MAXIFIER
130 MADISON AVE, 6TH FLOOR
NEW YORK, NY  10016

MAXIFIER
130 MADISON AVENUE
6TH FLOOR
NY  NY6 10016

MAXIFIER
130 MADISON AVENUE
NY  NY6 10016

MAXIFIER
130 MADISON AVENUE, 6TH FLOOR
6TH FLOOR
NEW YORK, NY  10016

MAXIFIER
130 MADISON AVENUE, 6TH FLOOR
NEW YORK, NY  10016

MAXIFIER
MAXIFIER, 130 MADISON AVENUE
NY  NY6 10016

MAXINTERACTIVE PTY LTD
SUITE 7.02, 6A GLEN ST MILSONS POINT
SYDNEY, NSW  2000
AUSTRALIA

MAXIS BROADBAND SDN BHD
LEVEL 21, MENARA MAXIS, KLCC,
KUALA LUMPUR  50088
MALAYSIA

MAXMIX COMERCIAL LTDA
R OLIMPIADAS, 360, LUC 419 PAVMTO 3 -
VILA OLIMPIA
SÃO PAULO SP  04551-000
BRAZIL

MAXPRODATA LIMITED
10685-B HAZELHURST DR.#2962
HOUSTON, TX  77043

MAXUS COMMUNICATIONS (UK) LTD
UNITED KINGDOM

MAXUS NY

MAXUS UK
LACON HOUSE, 7TH FLOOR
84 THEOBALDS ROAD
LONDON WC1X 8RW
UK
UNITED KINGDOM

MAXUS
132 W. 31ST STREET
NEW YORK, NY  10001

MAXUS
P.O. BOX 4614 GRAND CENTRAL STATION
NEW YORK, NY  10163

MAXUS
P.O. BOX 4614
NEW YORK, NY  10163

MAYAN WOODS CATERING
PO BOX 1161
YONKERS, NY  10704

MAYBACK, MATTHEW
[ADDRESS REDACTED]

MAYER, HANNAH
[ADDRESS REDACTED]

MAYOSEITZ MEDIA
HILLCREST 1 751 ARBOR WAY, SUITE 130
BLUE BELL, PA  19422

MAYOSEITZ MEDIA
HILLCREST 1- SUITE 130 751 ARBOR WAY
BLUE BELL, PA  19422

MAZUR, TOM
[ADDRESS REDACTED]

MBB + HIPPO
11610 ASH, STE 200
LEAWOOD, KS  66211

MBE MAIL BOXES ETC. DEUTSCHLAND GMBH

MBM COMPANY
1556 WEST CARROLL STREET
CHICAGO, IL  60607

MBM COMPANY
3349 N ELSTON AVE
CHICAGO, IL  60618

MB-MEDIABERATUNG

MCBRIDE, ELIZABETH C.
[ADDRESS REDACTED]

MCBRIDE, KYLE
[ADDRESS REDACTED]

MCBUERO.DE

MCC LATAM COMUNICACIONES SPA
CHILE

MCCALL DESIGN GROUP
550 KEARNY SUITE 950
SAN FRANCISCO, CA  94108

MCCALLUM, GORDON
[ADDRESS REDACTED]

MCCANN DISCIPLINES LTD AUD
RAUL WALLENBERG 2A
TEL AVIV  69719
ISRAEL

MCCANN ERICKSON PUBLICIDADE LTDA
RUA VISCONDE DE OURO PRETO 5, 1301 -
BOTAFOGO
RIO DE JANEIRO, RJ  22250-180
BRAZIL

MCCANN ERICKSON PUBLICIDADE LTDA.
AV. PRESIDENTE JUSCELINO KUBITSCHEK,
1909 - CJ. 191 A - VILA NOVA CONCEIÇÃO
SÃO PAULO, SP  04543-907
BRAZIL

MCCANN, OLIVIA J.
[ADDRESS REDACTED]

MCCARTER & ENGLISH LLP
RENAISSANCE CENTRE, 405 N KING STREET,
8TH FL
WILIMINGTON, DE  19801

MCCARTHY BURGESS & WOLFF
26000 CANNON ROAD
CLEVELAND, OH  44146

MCCARTHY, KEVIN
[ADDRESS REDACTED]

MCCARTIN, LAUREN A.
[ADDRESS REDACTED]

MCCAWLEY, JO E.
[ADDRESS REDACTED]

MCCONNELL, BRYN
[ADDRESS REDACTED]

MCCORMICK, LUKE P.
[ADDRESS REDACTED]

MCCOY, MATTHEW E.
[ADDRESS REDACTED]

MCCULLOCH, KATIE
[ADDRESS REDACTED]

MCDERMOTT WILL & EMERY LLP
PO BOX 1675
CAROL STREAM, IL  60132-1675

MCDEVITT, MICHAEL V.
[ADDRESS REDACTED]

MCDONOUGH, RHONDA C.
[ADDRESS REDACTED]

MCENEANEY, EILEEN M.
[ADDRESS REDACTED]

MCGARRAH JESSEE MEDIA LP
121 W. 6TH STREET
AUSTIN, TX  78701

MCGARRY BOWEN
601 WEST 26TH STREET SUITE 1150
NEW YORK, NY  10001

MCGINTY, CHELAN
[ADDRESS REDACTED]

MCGREGGOR, DUNCAN
[ADDRESS REDACTED]

MCGUIREWOODS LLP
800 EAST CANAL STREET
RICHMOND, VA  23219

MCI GROUP ASIA PACIFIC PTE LTD

MCINTOSH ELECTRICAL PTY LTD
UNIT 211, 27 MARS RD
LANE COVE WEST, NSW  2066
AUSTRALIA

MCKELVIE, ANDREW
[ADDRESS REDACTED]

MCKENZIE PARTNERS AU
LEVEL1, 11-17 BUCKINGHAM ST.
SURRY HILLS  2010
AUSTRALIA

MCKINSEY

MCMAHAN, VANESSA
[ADDRESS REDACTED]

MCNAB, ROSS
[ADDRESS REDACTED]

MCNAMARA, BRENDAN C.
[ADDRESS REDACTED]

MCNAMARA, JOHN
[ADDRESS REDACTED]

MCNAMARA, THOMAS J.
[ADDRESS REDACTED]

MCNELLIS, ANDREW
[ADDRESS REDACTED]

MCNELLIS, ANDREW R.
[ADDRESS REDACTED]

MCPADDEN, JENNA
[ADDRESS REDACTED]

MCPHERRIN, DAN
[ADDRESS REDACTED]

MCPHERRIN, DANIEL
[ADDRESS REDACTED]

MCQUEEN, BRIAN D.
[ADDRESS REDACTED]

MCWILLIAMS, JOE
[ADDRESS REDACTED]

MCWILLIAMS, JOSEPH
[ADDRESS REDACTED]

MEAD JOHNSON DO BRASIL COM. IMP.
PRODUTOS DE NUTRIÇÃO LTDA.
AV. DAS NAÇÕES UNIDAS, 14.171 - 8°
ANDAR - BROOKLIN
SÃO PAULO, SP  04794-000
BRAZIL

MEADE, AMANDA L.
[ADDRESS REDACTED]

MEANEY, DECLAN M.
[ADDRESS REDACTED]

MEC (HUB)
37/F, PCCW TOWER,
HONG KONG

MEC GLOBAL
1 PARIS GARDEN
LONDON SE1 8NU
UNITED KINGDOM

MEC GLOBAL
1 PARIS GARDERNS
160 BLOOR STREET, EAST SUITE 500
LONDON, UNITED KINGDOM  SE1 8NU
UNITED KINGDOM

MEC GLOBAL
1 PARIS GARDERNS
BUYUK MUKELLEFLER V.D. 8450164367
LONDON, UNITED KINGDOM  SE1 8NU
UNITED KINGDOM

MEC GLOBAL
160 BLOOR STREET, EAST SUITE 500
TORONTO, OR  M4W 3S7
CANADA

MEC GLOBAL
601 BRICKELL KEY DR STE 1100
MIAMI, FL  33131

MEC GLOBAL
BUYUKDERE CAD. ASTORIA AVM
ISTANBUL  34394
TURKIYE

MEC GLOBAL
LEVEL 14, 65 BERRY STREET
NORTH SYDNEY, NSW, 2060, AUSTRALIA
AUSTRALIA

MEC GLOBAL
P.O. BOX 4614 GCS
NEW YORK, NY  10163

MEC GLOBAL
PO BOX 4614 GCS
979 KING'S ROAD, QUARRY BAY,
NEW YORK, NY  10163

MEC GLOBAL
PO BOX 4614 GCS
NEW YORK, NY  10163

MEC GLOBAL
PO BOX 4616 GCS
NEW YORK, NY  100163

MEC GLOBAL
PO BOX 4616 GRAND CENTRAL STATION
NEW YORK, NY  10163

MEC INDIA
1/A, 3RD FLOOR, KALEDONIA-HDIL, ANDHERI-
SAHAR ROAD, ANDHERI (E ),
MUMBAI  40069
INDIA

MEC MEXICO
HEADWAY DIGITAL DE MEXICO, SAPI DE CV
//  RFC  HDM130719Q84 //  SOFOCLES 133A
POLANCO II SECCION
MEXICO

MECHANICA
75 WATER ST, LEVEL 2
MIGUEL HIDALGO 11530
NEWBURYPORT, MA  01950-2885

MECHANICA
75 WATER ST, LEVEL 2
NEWBURYPORT, MA  01950-2885

MEDEA GMBH

MEDIA 8, INC.
3301 NE 1ST AVENUE, SUITE PH6
MIAMI, FL  33137

MEDIA AS
BYGDOY ALLE 23
OSLO  N-0262
NORWAY

MEDIA CIRCLE LLP
3 MORE LONDON PLACE
E SE1 2RE, LONDON
UNITED KINGDOM

MEDIA CONNECTION
BIBLIOTEKSGATAN 9
SWEDEN

MEDIA CONTACTS
101 HUNTINGTON AVE
BOSTON, MA  02111

MEDIA CONTACTS
101 HUNTINGTON AVE, 16TH FL
11146 STOCKHOLM
BOSTON, MA  2199

MEDIA CONTACTS
101 HUNTINGTON AVE, 16TH FL
BOSTON, MA  2199

MEDIA DIRECTION SP. Z O.O.
ATENSKA 67
WARSAW
POLAND

MEDIA DONUTS
5 SHENTON WAY
03-978
SINGAPORE  068808
SINGAPORE

MEDIA FINANCIAL MANAGEMENT
ASSOCIATION
PO BOX 1178
BEFORD PARK, IL  60499-1178

MEDIA GROUP ONE DIGITAL GMBH
IRELAND

MEDIA GROUP ONE DIGITAL GMBH
UIC BUILDING, #10-01
IRELAND

MEDIA HORIZONS, INC
40 RICHARDS AVENUE BUILDING 6TH FLOOR
NORWALK, CT  06854

MEDIA HORIZONS, INC
40 RICHARDS AVENUE
NORWALK, CT  06854

MEDIA HOUSE DIRECT GMBH
CARL-MIELE-STRAßE 27-29
HERZEBROCK-CLARHOLZ  33442
GERMANY

MEDIA INGENUITY
EASTCASTLE HOUSE
LONDON  W1W 8DH
UNITED KINGDOM

MEDIA INTERACTIVE SA
PUBLICIDAD. ASESORIAS TECNICAS, DISNEO
Y PROCESAMIENTO
DE DATOS, EXPORTACIO DE ASESORES
TECINICAS
ISIDORA GOYENECHEA LAS CONDES -
SANTIAGO
CHILE

MEDIA IQ
12-14 WHITFIELD STREET
27-28 EASTCASTLE STREET
LONDON, W1T 2RF
UNITED KINGDOM

MEDIA KITCHEN
1 WALL STREET
NEW YORK, NY  10286

MEDIA KITCHEN
160 VARICK ST
NEW YORK, NY  10013

MEDIA KITCHEN
160 VARICK ST
NEW YORK, NY, NY  10013

MEDIA MATH - GERMANY
DOROTHEENSTRASSE 35,
BERLIN  10117
GERMANY

MEDIA ONE HOTEL

MEDIA PARTNERSHIP CORP

MEDIA PARTNERSHIP
800 CONNECTICUT AVE, 1ST FL EAST
NORWALK, CT  06854

MEDIA PARTNERSHIP
800 CONNETICUT AVE, 1ST FL
NORWALK, CT  06854

MEDIA PARTNERSHIP
NORWALK, CT 06854

MEDIA PLANNING LIMITED
60 ST. MARTINS LANE
LONDON WC2N 4JS
UNITED KINGDOM
UNITED KINGDOM

MEDIA PLAYERS TECH
5714 SW 80TH ST, MIAMI, FL
MIAMI, FL  33143

MEDIA SHAKERS CORP
23 RUE FERDINAND HODLER, CP3272,
GENEVA  1211
SWITZERLAND

MEDIA STORM
99 WASHINGTON STREET
NORWALK, CT  06854

MEDIA TRADERZ LTD AUD
14A ABA-HILLEL ST.
RAMAT-GAN  52506
ISRAEL

MEDIA TRAINING

MEDIA TRAINING LTD.
UNIT 5 SUFFOLK HOUSE
127-129 GT SUFFOLK STREET
LONDON  SE1 1PP
UNITED KINGDOM

MEDIA TWO INTERACTIVE
111 E. HARGETT ST., STE 200
RALEIGH, NC  27601

MEDIA TWO INTERACTIVE
111 E. HARGETT., SUITE 200
RALEIGH, NC  27601

MEDIA TWO INTERACTIVE
319 W. MARTIN STREET,SUITE 200
RALEIGH  NC 27601

MEDIA TWO INTERACTIVE
RALEIGH, NC 27601

MEDIA WEST, INC
PO BOX 172335
ARLINGTON, TX  76003-2335

MEDIA.NET
103, 1ST FLOOR, DIC 12
DUBAI INTERNET CITY DUBAI
UNITED ARAB EMIRATES

MEDIA8
CALLE UNO NO 50
CALLE UNO NO 50
URB CORPAC. LIMA 27. PERU
PERU

MEDIA8
CALLE UNO NO 50
EDIFICIO MINCETUR. PISO 14
URB CORPAC. LIMA 27. PERU
PERU

MS. LUZ MARIA MENENDEZ
EDIFICIO MINCETUR. PISO 14
URB CORPAC. LIMA 27.
PERU

MS. LUZ MARIA MENENDEZ
URB CORPAC. LIMA 27.
PERU

MEDIACALA GMBH

MEDIACOM AUSTRALIA PTY LTD - P&G ANZ
AUSTRALIA

MEDIACOM COMMUNICATIONS PVT LTD -
P&G INDIA
5TH FLOOR, EMPIRE PLAZA II, L.B.S. MARG
MUMBAI, MAHARASHTRA  400083
INDIA

MEDIACOM LIMITED (HUB)
18 CROSS STREET
TAIKOO PLACE, QUARRY BAY
048423
SINGAPORE

MEDIACOM LIMITED (HUB)
36FL PCCW TOWER
HONG KONG
HONG KONG

MEDIACOM MEXICO - COCA COLA
#04-00

MEDIACOM MEXICO-VOLKSWAGEN
MEXICO

MEDIACOM MIAMI

MEDIACOM MX-DMP
MEXICO

MEDIACOM NORTH
1 HARDMAN STREET
GB 712 588 920  M3 3HF
UNITED KINGDOM

MEDIACOM SINGAPORE
18 CROSS STREET CHINA SQUARE CENTRAL
MANCHESTER
048423
SINGAPORE

MEDIACOM UK
124 THEOBALDS ROAD
LONDON WC1X 8RX
UNITED KINGDOM
UNITED KINGDOM

MEDIACOM US
PO BOX #4614,
NEW YORK,, NY  10163

MEDIACOM ZA
GCS,
SOUTH AFRICA

MEDIACOM
18 CROSS STREET
SHIBUYA-KU
#04-01&03  048423
SINGAPORE

MEDIACOM
199598 SINGAPORE
498 7TH AVE, 6TH FL
JAPAN

MEDIACOM
498 7TH AVE, 23RD FL
GRAND CENTRAL STATION
NEW YORK, NY 10018

MEDIACOM
498 7TH AVE, 23RD FL
NEW YORK, NY  10018

MEDIACOM
498 7TH AVE, 6TH FL

MEDIACOM
498 7TH AVE, 6TH FL
26 - 30 UXBRIDGE ROAD

MEDIACOM
498 7TH AVE, 6TH FL
NEW YORK, NY  10018

MEDIACOM
498 7TH AVE, 6TH FL
NEW YORK, NY  10018
UNITED KINGDOM

MEDIACOM
601 BRICKELL KEY DRIVE
498 7TH AVE, 6TH FL
MIAMI  FL 33131

MEDIACOM
ATTN: ACCOUNTS PAYABLE
498 7TH AVE, 6TH FL
NEW YORK, NY  10018

MEDIACOM
ATTN: ACCOUNTS PAYABLE
CALLE UNO NO 50
NEW YORK, NY  10018

MEDIACOM
ATTN: ACCOUNTS PAYABLE
NEW YORK, NY  10018

MEDIACOM
EBISU-WEST 501 1-16-15 EBISU-NISHI
JAPAN

MEDIACOM
LACON HOUSE
SUITE #401
LONDON  WC1X 8RW
UNITED KINGDOM

MEDIACOM
P.O. BOX 4614 GRAND CENTRAL STATION
498 7TH AVE, 6TH FL
NEW YORK, NY  10163

MEDIACOM
P.O. BOX 4614 GRAND CENTRAL STATION
NEW YORK, NY  10163

MEDIACOM
PO BOX #4614,
84 THEOBALDS RD
NEW YORK,, NY  10163

MEDIACOM
PO BOX 4614
NEW YORK, NY  10163

MEDIACOM, ADT

MEDIACOM-EA
UNITED KINGDOM

MEDIACOM-SHELL
UNITED KINGDOM

MEDIACROSSING INC.
3 LANDMARK SQUARE, SUITE 400
STAMFORD, CT  06901

MEDIAEDGE (GBP)
124 THEOBALDS ROAD
LONDON  WC1X 8RX
UNITED KINGDOM

MEDIAEDGE CIA HONG KONG PTE LIMITED
37/F., PCCW TOWER, TAIKOO PLACE, 979
KING'S ROAD, QUARRY BAY
HONG KONG

MEDIAEDGE
498 SEVENTH AVE
498 SEVENTH AVENUE
NEW YORK, NY  10018

MEDIAEDGE
498 SEVENTH AVE
NEW YORK, NY  10018

MEDIAEDGE
ACCOUNTS PAYABLE - 6TH FLOOR
NEW YORK, NY  10018

MEDIAEDGE
LONDON WC1X 8RX
UNITED KINGDOM

MEDIAEDGE
LONDON WC1X 8RX
UNITED KINGDOM
UNITED KINGDOM

MEDIAFORGE
6405 SOUTH 3000 EAST
SALT LAKE CITY, UT  84121-6970

MEDIAKLICK ADNET INDIA PVT.LTD
2ND FLOOR, ALTIUS,  OLYMPIA
TECHNOLOGY PARK,  1 – SIDCO INDUSTRIAL
ESTATE
GUINDY, CHENNAI  600 032
INDIA

MEDIALINK
1901 AVENUE OF THE STARS, SUITE 1775
LOS ANGELES, CA  90067

MEDIAMATH ADS

MEDIAMATH AUSTRALIA PTY LTD
63 EXHIBITION STREET
LEVEL 9
MELBOURNE, VIC  3000
AUSTRALIA

MEDIAMATH FRANCE EURL
3 RUE SAINT-GEORGES
3-5
PARIS  75009
FRANCE

MEDIAMATH GERMANY GMBH
DOROTHEENSTR. 35, D-10117
1ST, 3RD &4TH FLOOR
BERLIN
GERMANY

MEDIAMATH INC. NEWYORK

MEDIAMATH INC. NEWYORK (USD)

MEDIAMATH INDIA PL
GOLDEN SQUARE, 102, EDEN PARK 20
VITTAL MALLYA ROAD
BANGALORE  560001
INDIA

MEDIAMATH JAPAN KK (JPY)
MG MEGURO EKIMAE,2-15-19
KAMIOSAKI SHINAGAWA-KU
TOKYO
JAPAN

MEDIAMATH JAPAN
KAMI OSAKI 2-15-19
TOKYO  141-0021
JAPAN

MEDIAMATH KK
BUSINESS AIRPORT MERGURO
ROOM 508/509
2-15-19,KAMIOSAKI,SHINAGAWA-KU,
TOKYO  JAPAN

MEDIAMATH PUBLICIDADE DIGITAL LTDA.
AV. BRIGADEIRO LUIS ANTONIO, 2.050, 15
ANDAR - BELA VISTA – SÃO PAULO / SP –
CEP: 01318-912
SHINAGAWA-KU
BRAZIL

MEDIAMATH SINGAPORE PTE LTD

MEDIAMATH SINGAPORE PTE LTD.
101 THOMSON ROAD
#14-02/03 UNITED SQUARE
SINGAPORE  307591
SINGAPORE

MEDIAMATH SPAIN S.L.

MEDIAMATH SPAIN, S.L.
C/ PRÍNCIPE DE VERGARA
NUM 112 PLANTA 4
MADRID  28002
SPAIN

MEDIAMATH UK LIMITED
3 MARSHALSEA ROAD
LONDON
UNITED KINGDOM

MEDIAMATH, INC

MEDIAMATH, INC. (BRL)
150 GREENWICH STREET, 46TH FLOOR
NEW YORK, NY  10007

MEDIAMATTERS
730 FLORIDA STREET, UNIT 17
SAN FRANCISCO, CA  94110

MEDIAMIND TECHNOLOGIES AFRICA CC
SOMERSET SQUARE 55
CAPE TOWN  8051
SOUTH AFRICA

MEDIAMIND TECHNOLOGIES LTD

MEDIAMIND TECHNOLOGIES LTD. LONDON

MEDIAMIND TECHNOLOGIES, INC. - APAC
208 – 210 3RD FLOOR 58 TAICANG ROAD
LUWAN DISTRICT
上海市  200021
CHINA

MEDIAMIND TECHNOLOGIES, INC. - APAC
EBISU-WEST 501 1-16-15 EBISU-NISHI,
SHIBUYA-KU
東京都
JAPAN

MEDIAMIND TECHNOLOGIES, INC. - APAC
RUA DESEMBARGADOR ELISEU GUILHERME,
53/69 - 11º ANDAR - CJ. 111/112
SÃO PAULO, SP  04004-030
BRAZIL

MEDIAMORPHOSIS
35-37 36TH ST
NEW YORK,, NY  11106

MEDIAPLEX
150 EAST 52ND STREET
NEW YORK, NY  10022

MEDIAPLOSION
STEUERNAGELSTRABE 3
DEUTSCHLAND
GERMANY

MEDIAPOST COMMUNICATIONS
15 EAST 32ND STREET
NEW YORK, NY  10016

MEDIAPOST INC
145 PIPERS HILL ROAD
WILTON, CT  06897

MEDIAREVO
115 RIVER ROAD
60326 FRANKFURT AM MAIN
EDGEWATER, NJ  07020

MEDIASCIENCE
SUITE 425

MEDIASET
RUSSIAN FEDERATION

MEDIASMITH
[ADDRESS REDACTED]

MEDIASMITH, INC.
274 BRANNAN ST. SUITE 601
SAN FRANCISCO, CA  94107

MEDIASSOCIATES
ONE IVES ST.
DANBURY, CT  6810

MEDIASTORM
99 WASHINGTON STREET
SOUTH NORWALK, CT  6854

MEDIASTORM
SOUTH NORWALK, CT 06854

MEDIASTORM
SOUTH NORWALK, CT 06854
ATTN: JILL GRANT

MEDIASURFER LIMITED
ATTN: JILL GRANT
HONG KONG

MEDIASYSTEM GMBH

MEDIATEL EVENTS LIMITED
130 SHAFTESBURY AVENUE
LONDON  W1D 5EU
UNITED KINGDOM

MEDIATEL LIMITED
114 ST MARTINS LANE
LONDON  WC2N 4BE
UNITED KINGDOM

MEDIATROOPERS
1150 FIRST AVE
KING OF PRUSSIA,, PA  19406

MEDIATROPY
9 PURVIS STRET #02-03
STE.511
188588
SINGAPORE

MEDIATRUST

MEDIAVEST SOLUTIONS
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101

MEDIAVEST
4TH FLOOR

MEDIAVEST
4TH FLOOR
4TH FLOOR

MEDIAVEST
79 MADISON AVE
4TH FLOOR
NEW YORK, NY  10016-7802

MEDIAVEST
79 MADISON AVE
NEW YORK, NY  10016-7802

MEDIAVEST
89 WHITFIELD STREET
LONDON WIT 4HQ
UNITED KINGDOM

MEDIAVEST
LONDON WIT 4HQ
4TH FLOOR

MEDIAVEST
LONDON WIT 4HQ
UNITED KINGDOM

MEDIAWHIZ
100 MONTGOMERY STREET, SUITE 1500
SAN FRANCISCO, CA  94104

MEDIAWHIZ
77 WATER STREET, 12TH FLOOR
NEW YORK, NY  10005-4401

MEDICX MEDIA-HEALTHY OFFERS
9364 EAST RAINTREE DRIVE, SUITE 101
SCOTTSDALE, AZ  85260

MEDIDIDAKT GMBH & CO. KG
ERPHOSTRAßE 40
MÜNSTER
GERMANY

MEDIMM, LLC
1433 PEARL STREET., 2ND FLOOR
BOULDER, CO  80302

MEDINA, CLAYTON L. - TERCEIRIZAÇÃO
[ADDRESS REDACTED]

MEDIOS ONE
9 HAMENOFIM STREET
PO BOX 12627
HERZILYA  46725
ISRAEL

MEDIX INC.
JAPAN

MEEDIA GMBH & CO. KG
KLEINE JOHANNISSTR. 6
HAMBURG  20095
GERMANY

MEET ME
100 UNION SQUARE DRIVE
NEW HOPE, PA  18938

MEETRICS GMBH

MEGAPORT
246 SHIPLEY STREET
SAN FRANCISCO, CA  94107

MEHRA, SHASHWAT
[ADDRESS REDACTED]

MEHTA, ANKIT
[ADDRESS REDACTED]

MEI, THOMAS
[ADDRESS REDACTED]

MEIDI-YA SINGAPORE

MEIJERS, YUKO
[ADDRESS REDACTED]

MELANIE BODMANN MB-MEDIABERATUNG

MELIA HOTELS INTERNATIONAL S.A.
SPAIN

MELT BAKERY
132 ORCHARD STREET
NEW YORK, NY  10002

MELT TECNOLOGIA E INFORMÁTICA S.A.
RUA NOVA ORLEANS, 62 - BROOKLIN
PAULISTA
SÃO PAULO, SP  04561-030
BRAZIL

MELTWATER NEWS US INC
DEPT 3408
PO BOX 123408
DALLAS, TX  75312-3408

MEME VIDEO LTD AUD
TIOMKIN ST 16
TEL AVIV-YAFO  6578317
ISRAEL

MEME, INC.

MENICON CO., LTD
3-21-19, AOI,
NAGOYA  460-0006
JAPAN

MEN'S WEARHOUSE
6100 STEVENSON BLVD
FREMONT, CA  94538

MENS WEARHOUSE
NAKA-KU AICHI

MERANUS, RACHEL A.
[ADDRESS REDACTED]

MERCADANTE, RYAN A.
[ADDRESS REDACTED]

MERCADO LIBRE, INC.
BRAZIL

MERCADO LIVRE BRASIL
AV. DAS NAÇÕES UNIDAS, 3003 - BONFIM,
OSASCO
SÃO PAULO SP  06233-200
BRAZIL

MERCER CONSULTING

MERCER FRANCE

MERCER HEALTH & BENEFITS (SINGAPORE)
PTE LTD

MERCER HEALTH & BENEFITS, LLC
PO BOX 13793
NEWARK, NJ  07188-0793

MERCER JAPAN LTD

MERCER SPAIN

MERCHOLOGY
121 CHESHIRE LANE N., STE. 100
MINNEAPOLIS, MN  55305

MERCURI, JONATHAN
[ADDRESS REDACTED]

MERIT NETWORK, INC
MERIT NETWORK, INC
DEPT. #771746, PO BOX 77000
DETROIT, MI  48277-1746

MERKLE INC.
7001 COLUMBIA GATEWAY DRIVE
COLUMBIA, MD  21046

MERKLE_REV SHARE
FOSTER PLAZA 7TH FLOOR
680 ANDERSEN DRIVE
PITTSBURGH, PA  15220

MERKLEY+PARTNERS
200 VARICK STREET
NEW YORK, NY  10014

MERKLEY+PARTNERS
200 VARICK STREET, 12TH FLOOR
12TH FLOOR
NEW YORK, NY  10014

MERKLEY+PARTNERS
200 VARICK STREET, 12TH FLOOR
NEW YORK, NY  10014

MERRILL COMMUNCIATIONS
CM-9638
ST. PAUL, MN  55170-9638

MERRIMAN, JULIA
[ADDRESS REDACTED]

MESA DE TEMPORADA

MESCLADO DOCES LTDA
AV ROQUE PETRONI JR, 1089 LJ 43
SÃO PAULO SP  04707-000
BRAZIL

MESSE MÜNCHEN GMBH
MESSEGELÄNDE
81823 MÜNCHEN
GERMANY
GERMANY

MESSE SERVICE BAU

MESSEFOTOGRAFIE

MESSENGER TRANSPORT + LOGISTIK GMBH
MARTIN-LUTHER-STR. 7
BERLIN  10777
GERMANY

META NETWORK LTD

METADATA

METAL PAN LTDA
RUA PREFEITO OSWALDO AUGUSTO
PEDROSO, 175 - MASCATE
NAZARÉ PAULISTA SP  12960-000
BRAZIL

METAMARKETS GROUP, INC
METAMARKETS GROUP, INC
3000 31ST STREET
SANTA MONICA, CA  90405

METAPEOPLE GMBH
PHILOSOPHENWEG 21, 47051 DUISBURG
GERMANY
GERMANY

METCALF, CHRISTOPHER S.
[ADDRESS REDACTED]

METHODGROUPE, LLC
5757 BLUE LAGOON DRIVE
MIAMI, FL  33126

METLIFE SBC
P.O. BOX 804466
KANSAS CITY, MO  64180

METRIC DS
60-62 DOSPAT STREET
BULGARIA

METRO MONITOR
612 37TH STREET SOUTH
BIRMINGHAM, AL  35222

METRO TEAM RESOURCES
425 BAYVIEW AVE
BAYVILLE, NJ  08721

METROPOLITAN ELECTRICAL
CONSTRUCTION, INC
2400 THIRD STREET
SAN FRANCISCO, CA  94107

MEX GROUP WORLDWIDE LIMITED
(MULTIBANK)
36TH FLOOR UBORA OFFICE TOWERS
1463 SOFIA
BUSINESS BAY DUBAI
UNITED ARAB EMIRATES

MEXAD GMBH
VENLOER STR. 251
COLOGNE
GERMANY

MEXICAN FOOD CORP PTE LTD

MEXICUE 225 5TH LLC
630 FLUSHING AVENUE
BROOKLYN
NEW YORK, NY  11206

MEYER, DOUGLAS K.
[ADDRESS REDACTED]

MEYER, IAN M.
[ADDRESS REDACTED]

MEYER, JAYME
[ADDRESS REDACTED]

MFB MEINFERNBUS GMBH
KARL-LIEBKNECHT-STR. 29
BERLIN  10178
GERMANY

MGD SERVICES, INC
143 ROSEMONT-RINGOES ROAD
STOCKTON, NJ  08559

MGH, INC
100 PAINTERS MILL ROAD SUITE 600
OWINGS MILLS, MD  21117

MGM RESORTS INTERNATIONAL
PO BOX 748137
LOS ANGELES, CA  90074-8137

MGM RESORTS INTERNATIONAL-ADS
MGM RESORTS INTERNATIONAL
FINANCE SHARED SERVICES
4882 FRANK SINATRA BLVD
LAS VEGAS, NV  89158

MGSCOMM
1790 CORAL WAY, 3RD FLOOR
MIAMI, FL  33145

MGSCOMM
1790 CORAL WAY, 3RD
MIAMI, FL  33145

MIAN, QASIM
[ADDRESS REDACTED]

MICAELA ROSSATO STUDIO, INC
86 NORTH 6 STREET #203
BROOKLYN, NY  11249

MICE & DICE
SUITE 2, FLOOR 4
GX11 1AA
GIBRALTAR

MICHAEL PAGE INTERNATIONAL INC
ATTN 392604 500 ROSS STREET 154-0460
PITTSBURGH, PA  15251

MICHAEL TODD USA
648 SW PORT ST. LUCIE BLVD
WATERPORT PLACE INTL-GB
PORT ST. LUCIE, FL  34953

MICHAEL, HERZOG - DIPL.ING.
[ADDRESS REDACTED]

MICHELBERGER HOTEL

MICHELS.PMKS

MICKEY WALKER MANAGEMENT

MICROAD INC
SAKURAGICHO 20-1 SHIBUYA INFOS TOWER
13F
SHIBUYA
TOKYO
JAPAN

MICROSCOPE GALLERY
1329 WILLOUGHBY AVENUE, #2B
BROOKLYN, NY  11237

MICROSOFT CORPORATION
PO BOX 842103
DALLAS, TX  75284-2103

MICROSOFT ONLINE, INC.
PO BOX 841766
DALLAS, TX  75284-1766

MICROSOFT ONLINE, INC.
PO BOX 847543
DALLAS, TX  75284

MICROSOFT RENT
PO BOX 847554
DALLAS, TX  75284-7554

MICROSOFT
835 MARKET STREET, SUITE 800
SAN FRANCISCO, CA  94103

MIDCAP FINANCIAL TRUST
551 5TH AVE., SUITE 616
NEW YORK, NY  10176

MIDLAND PAINTING CONTRACTORS

MIDNIGHT COMMUNICATIONS

MIDTOWN LOFT
267 FIFTH AVENUE SUITE 100
NEW YORK, NY  10016

MIGA, MATTHEW
[ADDRESS REDACTED]

MIKE HARI PHOTOGRAPHY

MILABRA, INC.
ATTN: ACCOUNTS PAYABLE
447 BROADWAY, 2ND FLOOR
NEW YORK, NY  10013

MILAN, DOMAINE
[ADDRESS REDACTED]

MILLENIUM BLINDS NSW

MILLENNIAL MEDIA

MILLER HEIMAN

MILLER HEIMAN GROUP (SG)

MILLER HEIMAN GROUP
10901 W TOLLER DR SUITE 202
LITTLETON, CO  80127

MILLER, ANDREW
[ADDRESS REDACTED]

MILLER, ASHLEY S.
[ADDRESS REDACTED]

MILLER, BRIAN
[ADDRESS REDACTED]

MILLER, DANA
[ADDRESS REDACTED]

MILLER-BOTTOME, ISABEL
[ADDRESS REDACTED]

MILLWOOD'S APPLIANCE SERVICE INC
2939 BRONXWOOD AVENUE
BRONX, NY  10469

MILMAN, NOAH
[ADDRESS REDACTED]

MILSTEIN, LEE
[ADDRESS REDACTED]

MIMEO (UK)

MIMEO.COM, INC
PO BOX 654018
DALLAS, TX  75265-4018

MIN, PAUL B.
[ADDRESS REDACTED]

MIND GYM (USA) INC
9E. 37TH STREET 6TH FL
NEW YORK, NY  10016

MIND GYM PLC
160 KENSINGTON HIGH STREET
LONDON  W8 7RG
UNITED KINGDOM

MINDA, LUKASZ
[ADDRESS REDACTED]

MINDEMANN, RENO
[ADDRESS REDACTED]

MINDIGITALL SERVIÇOS DE TECNOLOGIA DA
INFORMAÇÃO S.A.
RUA INOCÊNCIA NOGUEIRA, 230 - SANTO
AMARO
SÃO PAULO, SP  04710-010
BRAZIL

MINDIGITALL SERVIÇOS DE TECNOLOGIA DA
INFORMAÇÃO S.A.
RUA INOCÊNCIO NOGUEIRA, 230 - CIDADE
JARDIM
SÃO PAULO SP  05676-030
BRAZIL

MINDSHARE (UK) (V)

MINDSHARE AUSTRALIA - GROUPM IBM AUS
LEVEL 13
NSW  2060
AUSTRALIA

MINDSHARE CANADA (MNC)

MINDSHARE CANADA (MNC)
65 BERRY STREET NORTH SYDNEY

MINDSHARE JAPAN
4-20-3 EBISU
東京都  150-6030
JAPAN

MINDSHARE MEDIA UK LTD
CENTRAL SAINT GILES
1 ST GILES HIGH STREET
LONDON WC2H 8AR
UNITED KINGDOM
SHIBUYA-KU
UNITED KINGDOM

MINDSHARE NBA (V)

MINDSHARE NEW YORK
P.O. BOX 4614 GRAND CENTRAL STATION
NEW YORK, NY  10163

MINDSHARE SINGAPORE - IBM SG
18 CROSS STREET, CROSS STREET
EXCHANGE
048423
SINGAPORE

MINDSHARE SINGAPORE (A DIVISION OF
GROUPM SINGAPORE) - IBM APAC HK
18 CROSS STREET, #04-01
CHINA SQUARE
048423
SINGAPORE

MINDSHARE SINGAPORE (A DIVISION OF
GROUPM SINGAPORE) - SG
18 CROSS STREET, #04-01
CHINA SQUARE
048423
SINGAPORE

MINDSHARE SINGAPORE (A DIVISION OF
GROUPM SINGAPORE) - UNILEVER SG
18 CROSS STREET, #04-01
CHINA SQUARE
048423
SINGAPORE

MINDSHARE US

MINDSHARE
6TH FLOOR 124 THEOBALDS ROAD

MINDSHARE
EJERCITO NACIONAL 216 COL. VERONICA
ANZUEREZ
GRAND CENTRAL STATION
MEXICO CITY, NY  11590

MINDSHARE
GRAND CENTRAL STATION

MINDSHARE
GRAND CENTRAL STATION
NEW YORK, NY  10163

MINDSHARE
PO BOX 4614
GRAND CENTRAL STATION
NEW YORK, NY  10163

MINDSHARE
PO BOX 4614
NEW YORK, NY  10163

MINDSHARE
PO BOX 4761-GCS
NEW YORK, NY  10163

MINDSPARK
1 N LEXINGTON AVE, 9 FL
1 N LEXINGTON AVE, 9 FL

MINDSPARK
ATT: DIRECT MARKETING DEPT.
WHITE PLAINS, NY  10601

MING-LUN TUNG
12 ALTON PLACE #6
BROOKLINE, MA  2446

MINISTRY OF PRINT PTE. LTD.

MINNESOTA DEPARTMENT OF REVENUE

MINNESOTA INTERACTIVE MARKETING
ASSOCIATION
1000 WESTGATE DRIVE, SUITE 252
ST. PAUL, MN  55114

MINTZ, SETH
[ADDRESS REDACTED]

MINTZER, ANNA S.
[ADDRESS REDACTED]

MIQ DIGITAL COMMERCIAL PVT LTD
RAHEJA PLATINUM, SAG BAUG ROAD,
MAHARASHTRA, MUMBAI  400059
INDIA

MIRUM MEXICO
AV. EJERCITO NACIONAL 519
ANDHERI - KURLA RD, MAROL, ANDHERI
EAST, MUMBAI
MEXICO CITY, FEDERAL DISTRICT 11520
MEXICO

MIRZA, SHEILA
[ADDRESS REDACTED]

MISC FOR 2010 AJE 2
GRANADA, MIGUEL HIDALGO

MISHRA, VIBHA
[ADDRESS REDACTED]

MISKELL, CLINTON
[ADDRESS REDACTED]

MISTER MOBILE GMBH
MULACKSTRAße 19
BERLIN  10119
GERMANY

MISTERBELL
10, AVENUE DE LA GRANDE ARMEÉ
PARIS  75017
FRANCE

MIT
W20-549 84 MASSACHUSETTS AVE
CAMBRIDGE, MA  02139

MITCHEL, WAYNE C.
[ADDRESS REDACTED]

MITCHELL, CHRIS
[ADDRESS REDACTED]

MITCHELL, CHRISTOPHER L.
[ADDRESS REDACTED]

MITCHELL, CRAIG
[ADDRESS REDACTED]

MITCHELL, RYAN J.
[ADDRESS REDACTED]

MITCHELLS & BUTLERS RETAIL LTD

MITEL (SHORETEL INC.)
28760 NETWORK PLACE
CHICAGO, IL  60673-1287

MITTA, SHRAVANI
[ADDRESS REDACTED]

MIX2MIX CATERING
51C JASMINE GROVE
LONDON  SE208JY
UNITED KINGDOM

MIXING DIGITAL

MIXOLOGY EVENTS LTD

MK ADVERTISING
NORWALK, CT 06854

MK3 CREATIVE LLC
38 THIRD AVENUE
CHARLESTOWN, MA  02129

MKX MERCADOTECNIA SA DE CV-DIRECT

MM PUBLICIDADE DIGITAL LTDA.
AVENIDA BRIGADEIRO LUIS ANTONIO
2.050 – ANDAR 15 – BELA VISTA
SAO PAULO
BRAZIL

MMA GLOBAL (MOBILE MARKETING
ASSOCIATION)
2020 MALTBY RD, PMB 123
BOTHELL, WA  98201

MMD EVENTS MANAGEMENT
24 ALLÉE CHARLES NUNGESSER
PARC D'ACTIVITÉ DE LA SIAGNE
MANDELIEU LA NAPOULE  06210
FRANCE

MMEINK
70 GAZZA BOULEVARD
FARMINGDALE, NY  11735

MMGY GLOBAL
4601 MADISON AVE
KANSAS CITY, MO  64112

MMI AGENCY
47771-3 BAYOU BLVD,
PENSACOLA,, FL  32503

MMI PROVEDORES DE CONTEÚDO E
SERVIÇOS DIGITAIS LTDA.
RUA PALMEIRAS, 582 - AP. 102 - BLOCO B
CURITIBA PR  80620-110
BRAZIL

MMP WORLDWIDE DMCC
2604 1 LAKE PLAZA
JLT, DUBAI
UNITED ARAB EMIRATES

MMS MEDIA BRANDS MEXICO (STARCOM)
CALLE VOLCAN, 212 - N2A - MIGUEL HIDALGO
CIUDAD DE MEXICO, CDMX  11000
MEXICO

MMS MEDIA BRANDS MEXICO (STARCOM)
RFC: TMS-010508RXO
RFC: TMT2011241B9
CDMX - 05120
MEXICO

MMS USA HOLDINGS INC (EPSILON DATA
MANAGEMENT LLC)
P.O. BOX 7410138
CHICAGO, IL  60674-0138

MO, LINGJIAO
[ADDRESS REDACTED]

MOAT INC.
222 S. ALBANY ST.
ITHACA, NY  14850

MOBEXT PERU
AV JUAN DE ARONA 151
PASEO DE LOS TAMARINDOS, 400 - B - PISO
3 - COL. BOSQUE DE LAS LOMAS
PERU

MOBFOX
910 FOULK ROAD
404 TORRE B
WILMINGTON, DE  19803

MOBI4IMOB COMUNICAÇÃO DIGITAL LTDA.
EPP
RUA GONÇALVES LEDO, 460 - CJ. 5 -
IPIRANGA
SUITE 201
SÃO PAULO, SP  04216-030
BRAZIL

MOBILE ADS S.A.
VAT: 30-71411053-1
CABA  1425
ARGENTINA

MOBILE CLOUD MEDIA (HK) LIMITED
UNIT B-01, 20/F FULL WIN COMM CTR  573
NATHAN RD YAU MA TEI  KOWLOON
AUSTRIA, 2.289 - PISO 5 F
HONG KONG

MOBILE MEDIA SUMMIT

MOBILE NOTARY SERVICES
132 EAST 43RD ST., SUITE 559
NEW YORK, NY  10017

MOBILE.DE GMBH
AM MARKTPLATZ 1
14532 BERLIN
GERMANY

MOBILITR
54 EHAD HA'AM ST.
EUROPARC-DREILINDEN
TEL AVIV  6520216
ISRAEL

MOBILOGIA, SLU
SPAIN

MOBMIGHT
ISRAEL

MOBLIOUS LLC
60 E RIO SALADO PKWY SUITE 900
TEMPE, AZ

MOBY INTERNATIONAL CORP

MOCENTRIC ORG
17470 N PACESETTER WAY,
SCOTTSDALE,, AZ 85255

MODCLOTH, INC.

MODE MEDIA JAPAN
ARK MORI BUILDING 32F, 1-12-32 AKASAKA,
MINATO-KU,
東京都 107-6032
JAPAN

MODERN SPRINKLER CORPORATION
50 MIDLAND AVENUE
HICKSVILLE, NY  11801

MODERNFOLDSTYLES, INC
15 EMPIRE BOULEVARD, PO BOX 3180
SOUTH HACKENSACK, NJ  07606

MODERNFOLDSTYLES, INC
15 EMPIRE BOULEVARD, PO BOX 3180
SOUTH HACKENSACK, NJ  07606-9997

MODI, SNEHA
[ADDRESS REDACTED]

MODULOR GMBH

MODUS CREATE LLC
12100 SUNSET HILLS RD. SUITE 150
RESTON, VA  20190

MOGA, DAVID
[ADDRESS REDACTED]

MOGUL, TUBE
[ADDRESS REDACTED]

MOHAMMADKHANI, MAESOUMEH
[ADDRESS REDACTED]

MOIN, MASROOR
[ADDRESS REDACTED]

MOJO PROMOTIONS

MOLCAJETE TAQUERIA
494 LAGUARDIA PLACE
NEW YORK, NY  10012

MOLLABEQIRI, SAFET
[ADDRESS REDACTED]

MOLLIE BODENSTEINER SOLUTIONS LLC
1640 WARRIOR LANE
WAUKEE, IA  50263

MOLLINS, JACK H.
[ADDRESS REDACTED]

MOMENTIVE INC (FRMLY SURVEYMONKEY,
INC)
32330 COLLECTIONS CENTER DR
CHICAGO, IL  60693-2330

MOMENTUS DIGITAL MEDIA PRIVATE LIMITED
F 1001, BESTECH PARK VIEW SPA, SECTOR
47
DELHI  122018
INDIA

MOMONDO GROUP LIMITED
ONE ALFRED PLACE, LONDON, WC1E 7EB
GURUGRAM
UNITED KINGDOM

MONACO, MICHAEL
[ADDRESS REDACTED]

MONARCH ADS
15915 VENTURA BLVD
ENCINO, CA  91436

MONDAY PROPERTIES SERVICES
P.O. BOX 5650 (CLEANING -1440)
HICKSVILLE, NY  11802-3027

MONDELEZ PHILIPPINES, INC.
8738 DR. A. SANTOS AVE. PARANAQUE CITY
PHILIPPINES
PHILIPPINES

MONETATE
951 E. HECTOR STREET
CONSHOHOCKEN, PA  19428

MONEYSUPERMARKET.COM
15-19 GREAT TITCHFIELD STREET
TIN 000-409-553-000
LONDON, W1W 8AZ
UNITED KINGDOM

MONGODB, INC
#4365 PO BOX 894365
LOS ANGELES, CA  90189-4365

MONIQUE MELOCHE GALLERY, INC
2154 W DIVISION
CHICAGO, IL  60622

MONROY JIMÉNEZ, ALVARO
[ADDRESS REDACTED]

MONSTER
PO BOX 245024
MILWAUKEE, WI  53224

MONSTER, INC.
14372 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MONSTER.COM (CLIENT)
5 CLOCK TOWER PLACE
MAYNARD, MA  1754

MONSTER.COM
PO BOX 416803
BOSTON, MA  02241-6803

MONSTER.DE

MONTAGUE, AIMEE
[ADDRESS REDACTED]

MONTAGUE, AIMEE
[ADDRESS REDACTED]

MONTAUK YACHT CLUB
32 STAR ISLAND ROAD - PO BOX 5048
MONTAUK, NY  11954

MONTEVERDE, JENNIFER P.
[ADDRESS REDACTED]

MONTI, GAELLE
[ADDRESS REDACTED]

MOO PRINT LIMITED

MOONPIG.COM

MOONPIG.COM LIMITED
UNITS 101-119,
30 GREAT GUILDFORD STREET,
LONDON SE1 0HS
UNITED KINGDOM

MOORE, ALLISON M.
[ADDRESS REDACTED]

MOORE, JAMES
[ADDRESS REDACTED]

MOORE, JUSTIN C.
[ADDRESS REDACTED]

MOORE, MAURICE
[ADDRESS REDACTED]

MOOREPAY LIMITED
UNITED KINGDOM (GB)

MOOVEL GMBH

MORAN, WILTON R.
[ADDRESS REDACTED]

MOREL, DAMIEN J.
[ADDRESS REDACTED]

MORELLI, JOSEPH
[ADDRESS REDACTED]

MORGAN STANLEY REAL ESTATE ADVISOR,
INC.
125 CAMBRIDGEPARK DR.
CAMBRIDGE, MA  02140

MORGAN, LEWIS & BOCKIUS LLP
ONE FEDERAL STREET
BOSTON, MA  02110-1726

MORITZ, MARK S.
[ADDRESS REDACTED]

MORITZ, MARK
[ADDRESS REDACTED]

MORNINGSIDE TRANSLATIONS, INC.
450 7TH AVENUE, SUITE 1001
NEW YORK, NY 10123

MOROCH, MICHAEL
[ADDRESS REDACTED]

MORPHEUS MEDIA, LLC
127 W 26TH ST, 7TH FLOOR
NEW YORK, NY 10001

MORPHEUS MEDIA, LLC
127 WEST 26TH STREET
NEW YORK, NY 10001

MORPHEUS MEDIA, LLC
127 WEST 26TH STREET, 7TH FLOOR
NEW YORK, NY 10001

MORPHEUS MEDIA, LLC
555 W 18TH STREET
NEW YORK, NY 10011

MORPHOTRUST USA
296 CONCORD ROAD
BILLERICA, MA 01821

MORRIS, JACQUELINE
[ADDRESS REDACTED]

MORRIS, NICHOLS, ARSHT & TUNNELL LLP
1201 NORTH MARKET STREET, PO BOX 1347
WILMINGTON, DE 19899-1347

MORRISON COHEN LLP
909 THIRD AVENUE, 27TH FLOOR
NEW YORK, NY 10022

MORRISON, CONOR
[ADDRESS REDACTED]

MORTAZAVI, ARYA J.
[ADDRESS REDACTED]

MORTON, ELIZABETH E.
[ADDRESS REDACTED]

MORUMBY HOTÉIS LTDA.
RUA AMADOR BUENO, 474 - SANTO AMARO
SÃO PAULO SP 04578-000
BRAZIL

MOSAIC EVENT MANAGEMENT
67 HAIGHT STREET
SAN FRANCISCO, CA 94102

MOSAICO NEGÓCIOS DE INTERNET SA
RUA CAPITÃO SALOMÃO, 40 - HUMAITÁ
RIO DE JANEIRO, RJ 22271-040
BRAZIL

MOSHI INC
1562 FIRST AVE #205-1750
NEW YORK, NY 10028

MOSLEY, MINNA
[ADDRESS REDACTED]

MOSS NETWORKS INC.
5339 COLDWATER CYN SUITE D
SHERMAN OAKS, CA 91401

MOSS, ALLIE I.
[ADDRESS REDACTED]

MOSS, GREG
[ADDRESS REDACTED]

MOTEL ONE

MOTHER MASH

MOTHER UKERS

MOTHERKNOWS.COM
299 S CALIFORNIA AVE, #200
PALO ALTO, CA 94036

MOTHERSWORK EXPRESS

MOTIVE INTERACTIVE (NEW)

MOTORS.CO.UK
ELEMENTAL COSEC
LONDON WC1N 3AX
UNITED KINGDOM

MOTTA, DAVID
[ADDRESS REDACTED]

MOULDS, LYNDSEY J.
[ADDRESS REDACTED]

MOURANT OZANNES
ROYAL CHAMBERS, ST JULIAN'S AVENUE
ST PETER PORT
GUERNSEY  GY1 4HP
UNITED KINGDOM

MOUSE
55 BROAD STREET, 16TH FLOOR
NEW YORK, NY  10004

MOVEIS RICCO LTDA
AV. BRASIL, 1300 JD. AMERICA
SÃO PAULO SP
BRAZIL

MOVIDA LOCAÇÃO DE VEÍCULOS LTDA.
AV. JURECÊ, 302 - 5° ANDAR - SALAS 51/52 -
MOEMA
27 OLD GLOUCESTER ST
SÃO PAULO, SP  04080-011
BRAZIL

MOWMEDIA, INC.

MOXIE INTERACTIVE
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101-4020

MOXIE INTERACTIVE
79 MADISON AV
NEW YORK, NY  10016- 7802

MOXIE
CLIENT FINANCIAL SERVICES

MOYAL, NISSIM E.
[ADDRESS REDACTED]

MOZAT PTE LTD
UNITED KINGDOM

MPIRE CORPORATION
1725 WESTLAKE AVE NORTH
SUITE 203
SEATTLE, WA  98109

MPM ENTERTAINMENT LLC
16192 COASTAL HIGHWAY
DELAWARE, DE  19958

MPOWERED ENTREPRENEURSHIP
3909 MICHIGAN UNION
530 SOUTH STATE STREET
ANN ARBOR, MI  48109

MR 2 PARTICIPAÇÕES E CONSULTORIA LTDA.
RUA QUATÁ, 684 - JARDIM PAULISTA
SÃO PAULO SP  04546-044
BRAZIL

MR GREEN - CNQR DIGITAL MARKETING, LLC
1000 5TH STREET
LEWES
MIAMI BEACH, FL  33139

MR HANDYMAN
259 WALNUT STREET, SUITE 6
NEWTONVILLE, MA  02460

MR PIPES PLUMBING AND HEATING
24 NOAH STREET
HYDE PARK, MA  02136

MRM WORLDWIDE
105 CARNEGIE CENTER
PRINCETON, NJ  08540

MRM WORLDWIDE
105 CARNEGIE CENTER
STE 200
PRINCETON, NJ  08540

MRS SIPPY

MSCS OFFICE SUPPLIES & TRADING PTE LTD

MSFT OFFICE

MSG SPORTS & ENTERTAINMENT LLC
2 PENNSYLVANIA PLAZA , 14TH FLOOR,
ATTN: MELINDA CHURCHVILL SMITH
NEW YORK, NY  10121-0091

MSIX
C/O FINANCEPLUS
W5 2BP
UNITED KINGDOM

MSMNT

MSN
PO BOX 847543,
DALLAS, TX  75284-7543

MSTUDIO GMBH
DERENDORFER ALLEE 10
5TH FLOOR,
DUSSELDORF  40476
GERMANY

MTC LTD
KENERET 5
BNEI BRAK  BSR 3
ISRAEL

MUCHNICK, GABRIEL
[ADDRESS REDACTED]

MUCHNICK, HAL
[ADDRESS REDACTED]

MUDANZAS, RAFAEL
[ADDRESS REDACTED]

MUDDU, RAJESWARI J.
[ADDRESS REDACTED]

MUGHAL, KASSIM
[ADDRESS REDACTED]

MUKHERJEE, SUBHRA S.
[ADDRESS REDACTED]

MULCAHY, SEANA
[ADDRESS REDACTED]

MULLANEY, MICHAEL
[ADDRESS REDACTED]

MULLEN COMMUNICATIONS
ONE PARK BUILDING, 6TH FLOOR
101 N CHERRY STREET
WINSTON SALEM, NC  27101

MULLEN COMMUNICATIONS
ONE PARK BUILDING, 6TH FLOOR
101 N CHERRY STREET
WINSTON-SALEM, NC  27101

MULLEN COMMUNICATIONS
PO BOX 5627
WINSTON SALEM, NC  27113

MULLEN LOWE
40 BROAD ST 10TH FLOOR
BOSTON, MA  02109

MULLEN LOWE
40 BROAD ST 10TH FLOOR
BOSTON, MA  02109-4316

MULLEN LOWE
ONE PARK BUILDING, 6TH FLOOR
WINSTON-SALEM, NC  27101

MULLEN, CONOR
[ADDRESS REDACTED]

MÜLLER, FRANZISKA
[ADDRESS REDACTED]

MULPURI, KARTHEEK B.
[ADDRESS REDACTED]

MULRY, DJ JAMES
[ADDRESS REDACTED]

MULTILEADS INTELIGÊNCIA DE SERVIÇOS
VITUAIS LTDA.
RUA MOACIR MIGUEL DA SILVA, 366 - CASA
26 - BUTANTA
101 N. CHERRY STREET
SÃO PAULO  05595-000
BRAZIL

MULTILEADS INTELIGÊNCIA DE SERVIÇOS
VITUAIS LTDA.
RUA MOACIR MIGUEL DA SILVA, 366 - CASA
26 - JARDIM BONFIGLIOLI
101 N. CHERRY STREET
SÃO PAULO, SP  05595-000
BRAZIL

MULTILYTICS
577 HOWARD STEER, 4TH FL
SAN FRANCISCO, CA  94105

MULTI-MEDIA PRODUCTIONS (USA), INC.
MMP (USA), INC.
999 YAMATO ROAD, SUITE 103
BOCA RATON, FL  33431

MULTIPLICA
3250 NW 1ST AVE, SUITE 305
MIAMI, FL  33137

MULTISCREEN MEDIA AU
SOUTH AFRICA

MULTIVIEW INC.
PO BOX 202696
DALLAS, TX  75320

MULVEY, KEVIN
[ADDRESS REDACTED]

MUMBRELLA

MUN, JEANNIE M.
[ADDRESS REDACTED]

MUNDO MEDIA
CANADA

MUNOZ-PENA, JESSICA M.
[ADDRESS REDACTED]

MURCH, THOMAS
[ADDRESS REDACTED]

MURDOCH, JENNA
[ADDRESS REDACTED]

MURDOCK, BRIAN T.
[ADDRESS REDACTED]

MURDTER, ASHLEY S.
[ADDRESS REDACTED]

MURPHY, BLAIR E.
[ADDRESS REDACTED]

MURPHY, BLAIR
[ADDRESS REDACTED]

MURPHY, CORRIE
[ADDRESS REDACTED]

MURPHY, ELIZABETH
[ADDRESS REDACTED]

MURPHY, JENNA B.
[ADDRESS REDACTED]

MURRAY EDWARDS COLLEGE

MURRAY HILL MEDICAL GROUP
317 EAST 34TH ST
NEW YORK, NY  10016

MURTAGH, GREG
[ADDRESS REDACTED]

MUSE CREATIVE GROUP
56 WEST 22ND ST 8TH FLOOR,
NEW YORK, NY  10010

MUSHYAKHOVA, SOFIYA
[ADDRESS REDACTED]

MWB BUSINESS EXCHANGE

MY GRANDMAS OF NEW ENGLAND
1636 HYDE PARK AVENUE
HYDE PARK, MA  02136

MY NET FONE

MYBABYGIFT

MYBESTJUDY LLC
111 KENT AVE, SUITE 1G
BROOKLYN, NY  11249

MYBUYS

MYDISPLAYS GMBH

MYERS, NICOLE
[ADDRESS REDACTED]

MYERS, VIRGINIA
[ADDRESS REDACTED]

MYERSBIZNET, INC
PO BOX 4757
NEW YORK, NY  10185

MYPIZZA TECHNOLOGIES
902 BROADWAY
NEW YORK, NY  10010

MYPOINTS
525 MARKET STREET, SUITE 3400
195TH FLOOR
SAN FRANCISCO, CA  94105

MYRIAD DEVELOPMENT INC.
5 RIVER ROAD, SUITE 224
WILTON, CT  06897

MYRIAD DEVELOPMENT
5 RIVER ROAD #224
WILTON, CT  06897

MYRIAD360, LLC (MYRIAD SUPPLY)
PO BOX 771788
CHICAGO, IL  60677-1788

MYRIAD360, LLC
PO BOX 10424
UNIONDALE, NY  11555-0424

MYRIADSUPPLY
22 WEST 19TH STREET, 4TH FLOOR
NEW YORK, NY  10011

MYROBELLA CONSULTING LIMITED
LORDOU VYRONOS 61
LARNACA  6023
CYPRUS

MYSMARTRENDS
50 EAST 42ND STREET, SUITE 565
LUMIEL BUILDING, 4TH FLOOR
NEW YORK, NY  10165

MYTHINGS (UK) LIMITED
WALKDEN HOUSE
LONDON NW1 2EB
UNITED KINGDOM

MYUS.COM
10, MELTON STREET

MYWORKSTER INC.
55 WEST AMES COURT, SUITE 400
PLAINVIEW, NY  11803

N - SOLUTIONS TECHNOLOGY

N.C. DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0002

N26 GMBH
KURFÜRSTENSTRAßE 72
10787 BERLIN
GERMANY

NABIEVA, SVETLANA
[ADDRESS REDACTED]

NAC MARKETING

NAGARAJ, ANANTH H.
[ADDRESS REDACTED]

NAGASHIMA OHNO & TSUNEMATSU

NAGASHMIA OHNO & TSUNEMATUS NY LLP
CARNEGIE HALL TOWER, 152 WEST 57TH
STREET, 37TH FLOOR
NEW YORK, NY  10019-3310

NAHUM, JED
[ADDRESS REDACTED]

NAIDU, KADITYA S.
[ADDRESS REDACTED]

NAIPAUL, RUPA
[ADDRESS REDACTED]

NAJBERG, CHRISTOPH - RA
[ADDRESS REDACTED]

NAJM, JOSEF PHILIP G.
[ADDRESS REDACTED]

NAKAHARA, PATRICK M.
[ADDRESS REDACTED]

NALES, KAYLA
[ADDRESS REDACTED]

NAM HOE INDUSTRY

NAMECAST
228 PARK AVE S #31410
NEW YORK, NY  10003

NAMELY NEWBORNS
7005 N. WATERWAY DRIVE, SUITE 303
MIAMI, FL  33155

NAMELY, INC
195 BROADWAY, 15TH FLOOR
NEW YORK, NY  10007

NAMEMEDIA
230 THIRD AVENUE
WALTHAM, MA  2451

NAMSHI GENERAL TRADING LLC
GLD & DIAMOND PARKBUILDING 3, OFFICE
3223
DUBAI
UNITED ARAB EMIRATES

NAMZOFF, ALEX M.
[ADDRESS REDACTED]

NANAYAKKARA, CHEVAN
[ADDRESS REDACTED]

NANIGANS
141 TREMONT STREET, 7TH FLOOR
BOSTON, MA  02111

NAPIORKOWSKI, JOHN J.
[ADDRESS REDACTED]

NAPOLI, CHRISTINE
[ADDRESS REDACTED]

NARAYANAN, RAM
[ADDRESS REDACTED]

NARD FOOD & BERVERAGES (KRW)

NARD FOOD & BEVERAGES

NARKUNAS, REID
[ADDRESS REDACTED]

NARLA, NEELIMA
[ADDRESS REDACTED]

NARRATIIVE AUDIENCE MEASUREMENT PTY
LTD (FORMERLY EFFECTIVE MEASURE
(USD))
INTERNATIONAL PTY LTD
LEVEL 3,4-10 BANK PLACE
MELBOURNE, VIC  3000
AUSTRALIA

NARS COSMETICS
900 THIRD AVE.
PO BOX 500435
NEW YORK, NY  10022

NATHAN, RITHVIK
[ADDRESS REDACTED]

NATHANSON, DAVID
[ADDRESS REDACTED]

NATICHIONI, KYLE
[ADDRESS REDACTED]

NATION CONFERENCES, LLC
1402 HAWLING PLACE
LEESBURG, VA  20175

NATIONAL AUTOMOBILE DEALERS
ASSOCIATION
DEPT 6000
WASHINGTON, DC  20042-6000

NATIONAL CASUALTY COMPANY
(NATIONWIDE)
1 NATIONWIDE BLVD
COLUMBUS, OH  43215

NATIONAL FIRE INSURANCE COMPANY OF
HARTFORD
151 N. FRANKLIN STREET
CHICAGO, IL  60606

NATIONAL INSTRUMENTS
11500 N. MOPAC BUILDING B
AUSTIN, TX  78759-3504

NATIONAL MUSEUM OF MATHEMATICS
134 WEST 26TH STREET, SUITE 4S
NEW YORK, NY  10001

NATIONAL RETAIL FEDERATION
P.O. BOX 8500-1081
PHILADELPHIA, PA  19178-1081

NATIONAL RETAIL FEDERATION
PO BOX 781081
PHILADELPHIA, PA  19178-1081

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURGH, PA
1271 AVE OF THE AMERICAS
35TH FLOOR
NEW YORK, NY  10020-1304

NATIONWIDE
PO BOX 54206
OMAHA, NE  68154

NATIVO INC.
100 N. PACIFIC COAST HIGHWAY
EL SEGUNDO, CA  90245

NATIVO INC.
PO BOX 419197
BOSTON, MA  02241-9197

NATIVO
111 W OCEAN BLVD, 18TH FL
LONG BEACH, CA  90802

NATOMA CONSULTING LLC
1 HANSON PL SUITE 15D
BROOKLYN, NY  11243-2918

NATURAL RETREATS
1795 SIDEWINDER DR SUITE 100
PARK CITY, UT  84060

NATUREBOX
1052 COMMERCIAL STREET
SAN CARLOS, CA  94070

NATWEST CREDIT CARD (UPCAST)

NATWEST ONE CARD

NAVAN, KAYLA
[ADDRESS REDACTED]

NAVENT
10TH FLOOR

NAVIGATE DIGITAL
2ND FLOOR
LONDON  SE1 1LB
UNITED KINGDOM

NAYAK, ASHWINI K
[ADDRESS REDACTED]

NAYAK, SUJIT K.
[ADDRESS REDACTED]

NAYER, BENNETT
[ADDRESS REDACTED]

NB FACILITIES ENGENHARIA LTDA
RUA CORONEL ORTIZ, 675 - VILA ASSUNÇÃO
SANTO ANDRÉ SP  09030-400
BRAZIL

NBC UNIVERSAL
30 ROCKERFELLER PLAZA
150 BOROUGH HIGH STREET
NEW YORK, NY  10112

NBC UNIVERSAL
DIGITAL MEDIA, BANK OF AMERICA
NBCU LOCK BOX #402971
ATLANTA, GA  30384-2971

NEAD ELECTRIC, INC.
187 E. UNION AVENUE
EAST RUTHERFORD, NJ  07073

NEAGU, ANDREI (DI ANDY)
[ADDRESS REDACTED]

NEARY, JENNIFER
[ADDRESS REDACTED]

NEDELJKOVIC, ALEKSANDER
[ADDRESS REDACTED]

NEEDISH LIMITADA

NEFF, ALICE J.
[ADDRESS REDACTED]

NEIL PATEL DIGITAL INDIA
257 GROUND FLOOR G K COMPLEX
BANGALORE, KARNATAK  560071
INDIA

NEILSEN
345 PARK AVE SOUTH
INNER RING ROAD
NEW YORK, NY  10010-1707

NEIMAN MARCUS GROUP INC
1618 MAIN STREET
IRVING, TX  75201

NEISS, MICHAEL
[ADDRESS REDACTED]

NELSON
[ADDRESS REDACTED]

NEO TELECOMS SAS (EURO)
55, AVENUE MARCEAU
PARIS, TX  75116

NEO TELECOMS SAS
21, RUE LE BOETIE
75008 PARIS
PARIS  75008
FRANCE

NEO TELECOMS UK

NEO@OGILVY NZ
22 STANLEY STREET, PARNELL AUCKLAND
6TH FLOOR
NEW ZEALAND

NEO@OGILVY
00887440154
MILANO
ITALY

NEO@OGILVY
100 WEST MAUDE AVE
SUNNYVALE, CA  94085

NEO@OGILVY
11 E. MADISON STREET
GRAND CENTRAL STATION
CHICAGO, IL  60602

NEO@OGILVY
11TH FLOOR, SEA CONTAINERS, 18 UPPER
GROUND
LONDON  SE1 9RQ
UNITED KINGDOM

NEO@OGILVY
57 RUE DE VILLIERS, NEUILLY SUR SEINE
PARIS  92200
FRANCE

NEO@OGILVY
72 CHRISTIE STREET
KRISTEN BERNIKOWS GADE 1, 4
ST LEONARDS  2065
AUSTRALIA

NEO@OGILVY
72 CHRISTIE STREET
ST LEONARDS
SYDNEY NSW  2065

NEO@OGILVY
72 CHRISTIE STREET
SYDNEY NSW  2065

NEO@OGILVY
AL SAQR BUSINESS TOWER, 24TH FLOOR
31 ADELAIDE ST. EAST,
CANADA

NEO@OGILVY
AMSTELDIJK 166
AMSTERDAM
NETHERLANDS

NEO@OGILVY
C/ NORIAS, 92 EDIF. NTRA.SRA.DEL PILAR
28221 MAJADAHONDA. MADRID
VIALE LANCETTI 29, 20158
SPAIN

NEO@OGILVY
DARMSTÄDTER LANDSTRAßE 112, 60598
FRANKFURT, GERMANY
GERMANY

NEO@OGILVY
GROUPM SEARCH
1105 KØBENHAVN K, CVR. 2114804
DENMARK

NEO@OGILVY
IBM SVENSKA AB
SHEIKH ZAYED ROAD, PO BOX 74170, DUBAI,
UNITED ARAB EMIRATES
STOCKHOLM
SWEDEN

NEO@OGILVY
P.O. BOX 3056

NEO@OGILVY
P.O. BOX 7060
GRAND CENTRAL STATION
TORONTO, ONTARIO  M5C 2L6
CANADA

NEO@OGILVY
PO BOX 4614
NEW YORK, NY  10163

NEO@OGILVY
PO BOX 797
NEW YORK, NY  10019

NEO@OGILVY
PŘÍVOZNÍ 2A, HOLEŠOVICE | PRAHA 7 170 00
164 92
CZECH REPUBLIC

NEO@OGILVY
RADIO CITY STATION
NEW YORK, NY  10019

NEO@OGILVY
RADIO CITY STATION
NEW YORK, NY  10108

NEO@OGILVY
RADIO CITY STATION
RADIO CITY STATION

NEO@OGILVY
ST LEONARDS
ST LEONARDS

NEO@OGILVY
ST LEONARDS, NSW 2065
SYDNEY NSW, 2065
AUSTRALIA

NEO@RMG CONNECT
PO BOX 797
NEW YORK, NY  10019

NEO@RMG CONNECT
PO BOX 797
RADIO CITY STATION
NEW YORK, NY  10019

NEO@RMG CONNECT
RADIO CITY STATION
RADIO CITY STATION

NEO4J, INC
111 EAST 5TH AVE
SAN MATEO, CA  94401-4108

NEODIGITAL
NEW YORK, NY  10019
TURKIYE

NEON WORKS
UNIT 2,FORT WORKS, TAYLOR HALL LANE
WEST YORKSHIRE
MIRFIELD  WF14 0HW
UNITED KINGDOM

NESPRESSO

NESPRESSO CLUB

NESPRESSO SINGAPORE

NESPRESSO UK

NESSARY, ADJMAL
[ADDRESS REDACTED]

NESTLÊ BRASIL LTDA.
BRAZIL

NESTLÊ BRASIL LTDA.
ESTRADA DOS ALVARENGAS, 630 - PRÉDIO
1 - PARTE A - JARDIM ALVARENGAS
SÃO BERNARDO DO CAMPO SÃO PAULO
09850-550
BRAZIL

NESTLE NESPRESSO K.K.

NESTOR, DANILO
[ADDRESS REDACTED]

NET ENTREPRISES (FR)

NET MANAGEMENT
ACCOUNTS DEPT
ROSEAU, 00152
DOMINICA

NETEEM

NETELKOS, ALEXANDER N.
[ADDRESS REDACTED]

NETEZZA (CLIENT)
8 COPTHALL
TURKIYE

NETEZZA
PO BOX 83219
WOBURN, MA 01813-3219

NETFLIGHTS.COM

NETGEMACHT EVENT UG

NETGEN CONSULTING
1414 SOUTH PENN SQUARE, UNIT 32C
PHILADELPHIA, PA 19102

NETPOINT LONDON LTD

NETPROSPEX INC
300 THIRD AVE, 2ND FLOOR
WALTHAM, MA 02451

NETPROSPEX
300 THIRD FLOOR
2ND FLOOR
WALTHAM, MA 02451

NETRATINGS, LLC
24150 NETWORK PLACE
CHICAGO, IL 60673-1241

NETSECO MARKETING (S) PTE LTD

NETWORK ADVERTISING INITIATIVE
409 7TH STREET, NW, SUITE 250
WASHINGTON, DC 20004

NETWORK ADVTG PVT LTD
NETWORK HOUSE, G7, MIDC, CROSS ROAD A
400093
INDIA

NETWORK HARDWARE RESALE
26 CASTILLIAN DRIVE, SUITE A
SANTA BARBARA, CA 93117

NETWORK INTERNATIONAL COURIER
SERVICES
46 HORNE ROAD
NETWORK COURIER BUILDING
209068
SINGAPORE

NETWORK SOLUTIONS
13861 SUNRISE VALLEY DRIVE
ANDHERI (EAST) MUMBAI
HERNDON, VA 20171

NETWORK SOLUTIONS
13861 SUNRISE VALLEY DRIVE
SUITE 300
HERNDON, VA 20171

NETWORK SOLUTIONS
SUITE 300
SUITE 300
ATTN: ACCTS PAYABLE

NETWORK SOUTH INC
PO BOX 20424
RALEIGH, NC 27619

NETWORKSOLUTION

NETX
115 WEST 30TH STREET
HERNDON, VA 20171
NEW YOKR, NY 10001

NETZEFFEKT GMBH
THERESIENHÖHE 28
SUITE 900
MÜNCHEN 80339
GERMANY

NEUBERG, JOANNA
[ADDRESS REDACTED]

NEUDESIC

NEUE MEDIENGESELLSCHAFT ULM MBH

NEULAND COMMUNICATIONS GMBH

NEUMAN'S KITCHEN EVENTS & CATERING
203 CHRYSTIE STREET
NEW YORK, NY  10002

NEURO
921 FRONT STREET, SUITE 262
SAN FRANCISCO, CA  94111

NEUSS, SWISSHOTEL
[ADDRESS REDACTED]

NEUSTAR INFO SERVICES, INC.  A
TRANSUNION COMPANY
BANK OF AMERICA-PO BOX 742000
ATLANTA, GA  30374

NEUSTAR/MARKETSHARE
PO BOX 655024
STERLING, VA  20165-8824

NEUSTEP
316 MICHIGAN AVE, 2ND FLOOR
CHICAGO, IL  60601

NEUTRON

NEUTUCH, SHERYL
[ADDRESS REDACTED]

NEVERBLUE
SUITE 302
CANADA

NEVERBLUE
SUITE 302
VICTORIA, BC V8W 1H8
CANADA

NEVES, KEVIN C.
[ADDRESS REDACTED]

NEVILLE, PATRICK M.
[ADDRESS REDACTED]

NEVILLE, PATRICK
[ADDRESS REDACTED]

NEW ADS SOCIEDAD ANONIMA DE CAPITAL
VARIABLE
NAD110411SJ5
VICTORIA, BC V8W 1H8
COAHUILA DE ZARAGOZA  27000
MEXICO

NEW AGE PRODUCTS
AVENIDA PRESIDENTE CARRANZA OTE, NE
68, NI 1 MESA, CENTRO, TORREON
CANADA

NEW BEGINNINGS TECHNOLOGIES, INC
PO BOX 41
NORTHBROOK, IL  60065

NEW CHARIS ENTERPRISE PTE LTD

NEW DIRECTION FOR GRADS
18 HARBOURTON RIDGE DRIVE
PENNINGTON, NJ  08534

NEW JERSEY INSTITUTE OF TECHNOLOGY
(NJIT)
323 MARTIN L. KING BLVD.
CAMPBELL HALL, 5TH FLOOR
NEWARK, NJ  07102

NEW MEDIA AGENCY SRL
PRAGA STREET NUMBER 3
BUCHAREST  011801
ROMANIA

NEW POSSIBILITIES GROUP
150 CLOVE ROAD
LITTLE FALLS, NJ  07424

NEW POSSIBILITIES GROUP
75 UNION AVE, 1ST FLOOR
RUTHERFORD, NJ  07070

NEW RETIREMENT
100 PINE ST
SAN FRANCISCO, CA  94111

NEW SOUTHERN RAILWAY

NEW TREND COMERCIO DE ALIMENTOS
LTDA
R BR.DE JACEGUAI, 1209 - CAMPO BELO
SÃO PAULO SP  04606-003
BRAZIL

NEW VIDEO FRONTIERS LTD
FOURTH FLOOR, 85
HATTON GARDEN  EC1N 8JR
UNITED KINGDOM

NEW YORK A PARIS

NEW YORK CAKE POPS
1 SICKLES ST. , M5
NEW YORK, NY  10040

NEW YORK CARES
65 BROADWAY, 19TH FLOOR
NEW YORK, NY  10006

NEW YORK COLOR CENTER
28 EAST 28TH STREET
CONCOURSE LEVEL
NEW YORK, NY  10016

NEW YORK SPORTS CLUBS
30 WALL STREET, 4TH FLOOR
NEW YORK, NY  10005

NEW YORK STATE CORPORATION TAX
PO BOX 15163
ALBANY, NY  12212-5163

NEW YORK STATE DEPT OF TAXATION AND
FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  12205-0300

NEW YORK STATE URBAN DEVELOPMENT
CORPORATION D/B/A EMPIRE STATE
DEVELOPMENT
ATTN: ROBERT KWON, VICE PRESIDENT -
633 THIRD AVENUE
NEW YORK, NY  10017

NEW YORK STATE, DEPT. OF LABOR
UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902-4301

NEW YORK STATE, DEPT. OF STATE
DIVISION OF CORPORATIONS
99 WASHINGTON AVE.
ALBANY, NY  12231-0001

NEW YORK YANKEES
ONE EAST 161ST STREET
BRONX, NY  10451

NEWARK CORP
4801 N. RAVENSWOOD AVE
CHICAGO, IL  60640

NEWBASE
5201 BLUE LAGOON DRIVE
MIAMI, FL  33126

NEWBAY MEDIA LLC
DEPARTMENT 106079, PO BOX 150485
HARTFORD, CT  06115-0485

NEWBAY MEDIA LLC
GENERAL POST OFFICE
PO BOX 26889
NEW YORK, NY  10087-6889

NEWCHECKSMEDIA, LLC
24 WEST LANCASTER, SUITE 205
ARDMORE, PA  19003

NEWCHECKSMEDIA, LLC-ADS
24 WEST LANCASTER AVENUE, SUITE 205
ARDMORE, PA  19003

NEWGEN BUSINESS SOLUTIONS, INC
14500 N. NORTHSIGHT BLVD, SUITE 207
SCOTTSDALE, AZ  85260

NEWMARK KNIGHT FRANK
225 FRANKLIN STREET, 33RD FLOOR
BOSTON, MA  02110

NEWS INTERNATIONAL
ACCOUNTING CENTRE
PO 120
PETERBOROUGH  PE7 8XT
UNITED KINGDOM

NEWS UK COMMERCIAL

NEWSMAX MEDIA, INC.
560 VILLAGE BLVD
SUITE 200
WEST PALM BEACH, FL  33409

NEWSQUEST

NEWSQUEST UK

NEWVILLE COLLABORATIVE
3600 ORCHARD WAY
MINNETONKA, MN  55305

NEWVILLE
219 SECOND STREET NORTH, SUITE 310
MINNEAPOLIS, MN  55401

NEXIA SYDNEY GROUP PTY LTD

NEXSTAR DIGITAL, LLC (LIKQID MEDIA)
PO BOX 740273
LOS ANGELES, CA  90074

NEXT ACTION

NEXT PREMIUM
16 RUE DU DOME
BOULOGNE-BILLANCOURT  92100
FRANCE

NEXTAB.DE

NEXTAG, INC.
2955 CAMPUS DRIVE, SUITE 300
SAN MATEO, CA  94403

NEXTAGE DENTSU, INC
HIGASHI SHINBASHI 1-8-1
東京都  105-7001
JAPAN

NEXTUP.AI INC
3515 RIVER RIDGE WAY
PERRYSBURG, OH  43551

NEXUS (MEDIA WHIZ)
75 BROAD ST
23RD FLOOR
NEW YORK, NY  10004

NEXXT, INC.
676 EAST SWEDESFORD RD
MINATO-KU
WAYNE, PA  19087

NFUSION
6500 RIVER PLACE BLVD BLDG 2 STE 201
AUSTIN, TX  78730

NFUSION
6500 RIVER PLACE BLVD BLDG 2 STE 201
SUITE 300
AUSTIN, TX  78730

NGEE ANN POLYTECHNIC

NGHT, INC. D/B/A NATIONAL GEOGRAPHIC
DIGITAL MEDIA
1145 17TH STREET NW
WASHINGTON,, DC  20036-4688

NGO, VAN Q.
[ADDRESS REDACTED]

NGUYEN, NEIL
[ADDRESS REDACTED]

NGUYEN, TRONGNGHIA
[ADDRESS REDACTED]

NH NEW YORK CITY LLC
14115 FARMINGTON RD
LIVONIA, MI  48154

NICASTRO, FLORIANA R.
[ADDRESS REDACTED]

NICHOLS, TRACEY
[ADDRESS REDACTED]

NIELSEN MEDIA RESEARCH (VISUAL DNA)
ENDEAVOUR HOUSE, 5TH FLOOR
189 SHAFTESBURY AVENUE
LONDON  WC2H 8JR
UNITED KINGDOM

NIELSEN MEDIA RESEARCH LTD.
JOHN SMITH DRIVE
OXFORD
OXFORDSHIRE  OX4 2WB,
UNITED KINGDOM

NIELSEN SERVIÇOS DE MÍDIA BRASIL LTDA.
AV. PAULISTA, 1374 - SALA 111 - BELA VISTA
SAO PAULO SP  01310-916
BRAZIL

NIELSEN
NETRATINGS UK LTD.
D/B/A NIELSEN ONLINE
ACNIELSEN HOUSE
OXFORD  OX3 9RX  UNITED KINGDOM

NIEMI, PETER
[ADDRESS REDACTED]

NIERENBERG CONSULTING
PO BOX 155
NEW YORK, NY  10150

NIEVES, DANIELLE
[ADDRESS REDACTED]

NIKKEI BUSINESS PUBLICATIONS INC

NILSEN, KARL A.
[ADDRESS REDACTED]

NILSEN, KARL
[ADDRESS REDACTED]

NIMMILIFE LLC (SWETA VIKRAM)
125-10 QUEENS BLVD. #1111
KEW GARDENS, NY  11415

NINA HALE
100 S 5TH ST. SUITE 2000
MINNEAPOLIS, MN  55402

NINA HALE
100 SOUTH 5TH ST. 20TH FLOOR
MINNEAPOLIS, MN  55402

NINA HALE
1600 UTICA AVE SOUTH
ST. LOUIS PARK, MN  55416

NINETEEN TWENTY BARS

NIRMADA INTERIOR ARCHITECTURE AND
DESIGN
205 WEST 54TH STREET, 4G
NEW YORK, NY  10019

NIRMADA INTERIOR ARCHITECTURE AND
DESIGN, LLC
301 WEST 57TH STREET
SUITE#2C
NEW YORK, NY  10019

NISHI, KIYOMI
[ADDRESS REDACTED]

NIVORIA
SPAIN

NIWALI
20533 BISCAYNE BLVD, #759
AVENTURA, FL  33180

NIXON, MYKAYA K.
[ADDRESS REDACTED]

NJ STATE BOARD OF ACCOUNTANCY
DIVISION OF CONSUMER AFFAIRS
NEW JERSEY STATE BOARD OF
ACCOUNTANCY, 124 HALSEY STREET, 6TH
FLOOR, PO BOX 45000
NEWARK, NJ  07101

NJIT CAREER DEVELOPEMENT SERVICES
323 DR MARTIN L KING JR BLVD, FENSTER
HALL, ROOM 200
NEWARK, NJ  07102

NLR, INC
4 REVAY ROAD, PO BOX 680
EAST WINDSOR, CT  06088

NN LIFE INSURANCE COMPANY LTD

NO ORDINARY DESIGNER LABEL LTD T/AS
TED BAKER
THE UGLY BROWN BUILDING, 6A ST
PANCRAS WAY
LONDON NW1 0TB
UNITED KINGDOM
UNITED KINGDOM

NOAH, PETER
[ADDRESS REDACTED]

NOBLE DESKTOP
594 BROADWAY, SUITE 1202
NEW YORK, NY  10012

NOBLE PEOPLE (IKON3)
1 LITTLE WEST 12TH ST.
NEW YORK, NY  10014

NOCETTI, DEYANIRR SOLORIO
[ADDRESS REDACTED]

NOH, DANNY
[ADDRESS REDACTED]

NOMORERACK

NOONAN, ALEXANDRA M.
[ADDRESS REDACTED]

NOOR, SAJEDA
[ADDRESS REDACTED]

NOPA

NORDEN, SAMPHEL
[ADDRESS REDACTED]

NORDSTROM
1700 7TH AVE
SEATTLE, WA  98101

NOREN, PARKER S.
[ADDRESS REDACTED]

NORGAARD, PETER J.
[ADDRESS REDACTED]

NORKUS, TYLER S.
[ADDRESS REDACTED]

NORMAN BOBROW & CO. INC
488 MADISON AVENUE, 19TH FL
NEW YORK, NY  10022

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC  27640-0520

NORTH CAROLINA STATE UNIVERSITY
NORTH CAROLINA STATE UNIVERSITY
CAMPUS BOX 7230
RALEIGH, NC  27695-7230

NORTH MILL CAPITAL (SLR BUSINESS
CREDIT - FASTPAY)
821 ALEXANDER ROAD SUITE 130
PRINCETON, NJ  08540

NORTHEASTERN MECHANICAL, INC
35 INDUSTRIAL DRIVE
CANTON, MA  02021

NORTHEASTERN UNIVERSITY
360 HUNTINGTON AVE, 103 STEARNS
CENTER
BOSTON, MA  02115

NORTHERN TOOL & EQUIPMENT CO
2800 SOUTHCROSS DR. W
25TH FLOOR
BURNSVILLE, MN  55306

NORTHROCK SAFETY EQUIPMENT PTE LTD

NORTHSIDE SHELVING & RACKING (AUS)

NORTON FINE ART HANDLING LLC
4080 WATTS STREET
EMERYVILLE, CA  94608

NORTON FINE ART HANDLING
23B DUFFY PLACE
SAN RAFAEL, CA  94901

NORTON ROSE FULBRIGHT (AUSTRALIA)

NORTON ROSE FULBRIGHT
LEVEL 15, RACV TOWER
MELBOURNE, VIC  3000
AUSTRALIA

NOSIS LABORATORIO DE INVESTIGACIÓN Y
DESAROLLO S.A.
[ADDRESS REDACTED]

NOT ANOTHER PEN LTD
28 BROOMFIELD ROAD
WELWYN
HERTFORDSHIRE  AL6 9DW
UNITED KINGDOM

NOTARE AM ALSTERTOR
ALSTERTOR 14
HAMBURG  20095
GERMANY

NOTARE SCHERVIER & SCHWARZ

NOTARE SCHERVIER+SCHWARZ

NOTARIAT AM ALSTERTOR
ALSTERTOR 14
HAMBURG  20095
GERMANY

NOTEBOOKSBILLIGER.DE AG

NOTESCO LIMITED
CLOVELLY, 36 VICTORIA STREET
HM 12
BERMUDA

NOTONTHEHIGHSTREET ENTERPRISES
LIMITED
1ST FLOOR LION HOUSE, RED LION STREET
RICHMOND SURREY TW9 1RE
UNITED KINGDOM
HAMILTON
UNITED KINGDOM

NOVALNET-INTERNETSTORE

NOVEL EVENTS LTD

NOVICA.COM
3250 OCEAN PARK BLVD SUITE 300
LOS ANGELES, CA  90405

NOVOSEL, MICHAEL E.
[ADDRESS REDACTED]

NOVOTEL CAIRNS OASIS RESORT
22 LAKE STREET
CAIRNS, QLD  4870
AUSTRALIA

NOW HEALTH INTERNATIONAL (SINGAPORE)
PTE LTD

NOWKA, JURI
[ADDRESS REDACTED]

NPA CONSEIL

NPK ESTACIONAMENTOS LTDA
RUA FIDENCIO RAMOS, 302 - VILA OLIMPIA
SÃO PAULO SP  04551-010
BRAZIL

NPOWER

N-SOLUTIONS TECHNOLOGY

NSONE INC
28 LIBERTY ST, C/O CT CORP. SYSTEM
NEW YORK, NY  10005

NSUS GROUP INC.
2 SHEPPARD AVE E, SUITE 700, NORTH
YORK, M2N 5Y7
CANADA

NTT AMERICA INC (NTT COMMUNICATIONS)
PO BOX 660322
DALLAS, TX  75266-0322

NTT SECURITY APPSEC SOLUTIONS, INC
(WHITEHAT SECURITY)
PO BOX 92024
LAS VEGAS, NV  89193-2024

NTUC LEARNINGHUB PTE LTD

NOARA, ALLISON G.
[ADDRESS REDACTED]

NÚCLEO DE INFORMAÇÃO E COORDENAÇÃO
PONTO-NIC.BR
AV. DAS NAÇÕES UNIDAS, 11.541 - CJ. 61/62 -
71/72 - BROOKLIN NOVO
SÃO PAULO SP  04578-000
BRAZIL

NUEVA WALMART DE MEXICO, S. DE R.L. DE
C.V.
CALLE NEXTENGO, 78 - COLONIA SANTA
CRUZ ACAYUCAN - AZCAPOTZALCO
VAT NO: 73754 9485 RT0001
CIUDAD DE MEXICO  02770
MEXICO

NUGENT, T.F
[ADDRESS REDACTED]

NUGG.AD AG

NUMBER NINE COMMUNICATIONS PTE LTD

NUNES, JULIA
[ADDRESS REDACTED]

NUTRACLICK
24 SCHOOL STREET
BOSTON, MA  02108

NUTRISYSTEM
500 WOODWARD
DETROIT, MI  48226

NUTRISYSTEM
600 W OFFICE DR.
FORT WASHINGTON, PA  19036

NVG PARTICIPAÇÕES S.A.
AV. PAULISTA, 287 - 10 ANDAR - BELA VISTA
SÃO PAULO SP  01311-000
BRAZIL

NY IMAGE STUDIO
28 EAST 28TH ST
NEW YORK, NY  10016

NY STATE DEPT OF TAXATION AND FINANCE

NY STATE INCOME TAX IT-204-LL
P.O. BOX 22076
ALBANY, NY  12201-2076

NYC CAREER AND INTERNSHIP
CONNECTION CONSORTIUM
GWEN M GREENE CAREER & INTERNSHIP
CENTER, UNIVERSITY OF ROCHESTER
500 WILSON BLVDE, 4200 DEWEY HALL
ROCHESTER
ROCHESTER, NY  14627

NYC DEPARTMENT OF FINANCE
PO BOX 3931
NEW YORK, NY  10008-3931

NYC FIRE DEPARTMENT
CHURCH STREET STATION
PO BOX 840
NEW YORK, NY  100008-0840

NYC FIRE DEPARTMENT
CHURCH STREET STATION
PO BOX 840
NEW YORK, NY  10008

NYC RECRUITER
550 CHURCH AVENUE
WOODMERE, NY  11598

NYS DEPARTMENT OF STATE
P.O. BOX 22001
ALBANY, NY  12201

NYS DEPARTMENT OF TAXATION AND
FINANCE
METROPOLITAN DISTRICT OFFICE
SALES TAX SECTION
BROOKLYN, NY  11217

NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY  13902-4136

NYTIMES.COM
W4825
PO BOX 7777
PHILADELPHIA, PA  19175-4825

NYU
44 WEST 4TH STREET, 5-100
NEW YORK, NY  10012

O2PLANTS PTE LTD

OAK GESUNDHEIT
HAMBURG  22788
GERMANY

OAKLEY, SHAWN A.
[ADDRESS REDACTED]

OBERHAUSEN, JULIE A.
[ADDRESS REDACTED]

OBJETIVO PROPAGANDA PROMOÇÕES
PESQUISAS E COMUNICAÇÕES LTDA.
AV. PAULISTA, 900 - AND 1 - BELA VISTA
23RD FL
SÃO PAULO, SP  01310-940
BRAZIL

OBSERVATORY CAPITAL (MM), LLC
5425 WISCONSIN AVE
SUITE 704
CHEVY CHASE, MD  20815

OBSERVATORY CAPITAL (MM), LLC
JONATHAN PERL
5425 WISCONSIN AVE
SUITE 704
CHEVY CHASE, MD  20815

OBSERVATORY CAPITAL (MM)-C, LLC
5425 WISCONSIN AVE
SUITE 704
CHEVY CHASE, MD  20815

OCCAMS RAZOR, LLC
235 WEST 71ST ST
APT 1C
NEW YORK, NY  10023

OCEANOS MARKETING, INC
892 PLAIN STREET, SUITE 208
MARSHFIELD, MA  02050

OCIENT INC
100 N RIVERSIDE PLAZA STE 800
CHICAGO, IL  60606

OCJ APPAREL GROUP, LLC
3605 MCCART AVE.
FORT WORTH, TX  76110

O'CONNELL, JOANNA L.
[ADDRESS REDACTED]

O'CONNOR, SAMANTHA L.
[ADDRESS REDACTED]

OCONO
GERMANY

OCTANE11
150 GREENWICH STREET
NEW YORK,, NY  1000

OCTANE11, INC
217 E70TH STREET, #2056
NEW YORK, NY  10021

OCTO TECHNOLOGY

OCTOBER RECRUITMENT

ODALYS APPARTHOTEL LES FELIBRIGES

ODDS SCANNER
230 WORKS BUSINESS CENTRE
46TH FLOOR
MST 9039
MALTA

ODM SRL

OENOPARIS

OFF THE STREET CLUB
TWO BY FOUR
10 N. DEARBORN, SUITE 1000
CHICAGO, IL  60602

OFFICE & OTHERS PTE LTD
7030 ANG MO KIO AVE 5 #08-13
NORTHSTAR@AMK
569880
SINGAPORE

OFFICE COMPLIANCE MANAGEMENT LIMITED
12B HALL ANNEXMTHORNCLIFFE PARK,
CHAPELTOWN
SHEFFIELD  S35 2PH
UNITED KINGDOM

OFFICE DEPOT DE MEXICO, S.A DE C.V
AV. EJERCITO NACIONAL, 769 - MIGUEL
HIDALGO
CIUDAD DEL MEXICO CDMX
MEXICO

OFFICE DEPOT DEUTSCHLAND GMBH

OFFICE DISCOUNT GMBH, MÜNCHEN

OFFICE DRINK BERLIN (TRYCUS STORES)
ORANIENSTR 6
BERLIN  10997
GERMANY

OFFICE DROP
UNITED KINGDOM (GB)

OFFICE OF THE UNITED STATES ATTORNEY
DISTRICT OF DELAWARE
HERCULES BUILDING
1313 N. MARKET STREET, SUITE 400
WILMINGTON, DE  19801

OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF DELAWARE
844 KING ST, STE 2207, LOCKBOX 35
TIMOTHY JAY FOX, JR.
WILMINGTON, DE  19801

OFFICE RESOURCES
263 SUMMER STREET
BOSTON, MA  02210

OFFICE TEST LTD
NEW PENDEREL HOUSE
283 - 288 HIGH HOLBORN
LONDON  WC1V 7HP
UNITED KINGDOM

OFFICELINKS
1440 BROADWAY, 23RD FLOOR
NEW YORK, NY 10018

OFFREMEDIA
110 RUE DE LONGCHAMP
PARIS 75116
FRANCE

OGILVY APAC
NEO@OGILVY
EUCHARISTIC CONGRESS ROAD
PARIS, PARIS 75008
HONG KONG

OGILVY CANADA
32-34 RUE MARBEUF
CANADA

OGILVY FRANCE
SWITZERLAND

OGURY LTD
174-180 OLD STREET
LONDON EC1V 9BP
UNITED KINGDOM

OHIO BUREAU OF WORKER'S
COMPENSATION
PO BOX 89492
CLEVELAND, OH 44101-6492

OHIO DEPARTMENT OF TAXATION

OIM UNDERWRITING LIMITED

OKALIA LIMITED
RM.2107,LIPPO CENTRE TOWER 2, 89
QUEENSWAY,ADMIRALTY
HONG KONG

OKE, PARAG
[ADDRESS REDACTED]

ÖKODORF BRODOWIN GMBH & COVERTKG

ÖKODORF BRODOWIN GMBH&COVERTKG

OKRA MEDIA

OKTA, INC
301 BANNON STREET, STE100
SAN FRANCISCO, CA 94107

O'LEARY, SCOTT
[ADDRESS REDACTED]

OLESEN, ALEX
[ADDRESS REDACTED]

OLESEN, ALEXANDER
[ADDRESS REDACTED]

OLGA, SCHNEIDER
[ADDRESS REDACTED]

OLI.K COMPUTER UND INTERNETSERVICE
OLIVE

OLIVEIRA, SÉRGIO ANDRE DE ARAUJO
[ADDRESS REDACTED]

OLIVER, DEANNA L.
[ADDRESS REDACTED]

OLIVER, DEANNA
[ADDRESS REDACTED]

O'LOUGHLIN, KATE
[ADDRESS REDACTED]

O'LOUGHLIN, KATHLEEN
[ADDRESS REDACTED]

OLSON
1625 HENNEPIN AVE
#1000
MINNEAPOLIS, MN 55403

OLSON
MINNEAPOLIS, MN 55403

OLSON, DEREK
[ADDRESS REDACTED]

OLSON, OLSON
[ADDRESS REDACTED]

OLTERON GROUP LIMITED

OMCLUB

OMD COLOMBIA S.A.S
CALLE 98 NO 9-03
NEW YORK, NY  10007
COLOMBIA

OMD DIGITAL
195 BROADWAY
NEW YORK, NY  10007

OMD DIGITAL
250 GREENWICH STREET
NEW YORK, NY  10007

OMD DIGITAL
5353 GROSVENOR BLVD.
LOS ANGELES, CA  90066

OMD IN - ACCUEN APAC INDIA
PLOT NO. 202 AND  301,
INSTITUTIONAL AREA,, GURGAON,
HARYANA  122002
INDIA

OMD
195 BROADWAY, 20TH FLOOR

OMD
195 BROADWAY, 20TH FLOOR
GLOBAL BUSINESS SQUARE SECTOR 44,

OMD
195 BROADWAY, 20TH FLOOR
NEW YORK, NY  10007

OMD
ATTN: DIGITAL RECONCILIATION
NEW YORK, NY  10007

OMG FRANCE (SAS OMNICOM MEDIA
GROUPE)
NEW YORK, NY  10007
FRANCE

OMG PROGRAMMATIC
MIAMI, FL  33126

OMG TRADING DESK
225 N. MICHIGAN AVENUE, 21ST FL
CHICAGO, IL  60601

OMG TRADING DESK
CHICAGO, IL 60601

OMG UK

OMGP AUSTRALIA-SIGNAL DIGITAL, INC
AUSTRALIA

OMNI LOGISTICS DBA JSI LOGISTICS
33215 DOWE AVENUE
UNION CITY, CA  94587

OMNIBUS CO LTD
JAPAN

OMNICOM MEDIA GROUP AUSTRALIA
32 PYRMONT BRIDGE ROAD
SYDNEY, NSW  2009
AUSTRALIA

OMNICOM MEDIA GROUP LTD

OMNICOM MEDIA GROUP NEDERLAND
AMSTERDAMSEWEG 204
AMSTELVEEN  1182 HL
UNITED KINGDOM

OMNICOM MEDIA GROUP
AUSTRALIA

OMNICOM MEDIA GROUP, UK
BANKSIDE 3
LONDON SE1 0SW
UNITED KINGDOM

OMNICOM MEDIA GROUP, UK
FITZROY HOUSE 11 CHENIES STREET
POSTBUS 682
LONDON  WC1E 7EY
UNITED KINGDOM

OMNITI COMPUTER CONSULTING
PO BOX 347580
PITTSBURGH, PA  15251

OMNITURE
ATTN: ACCOUNTS PAYABLE
SAN JOSE, CA  95109-1670

OMS VERMARKTUNGS GMBH & CO. KG

ON DEVICE RESEARCH LIMITED
WHITE BEAR YARD 2ND FL 144 A
CLERKENWELL ROAD
LONDON
UNITED KINGDOM

ON ENGINEERS PTE LTD
14 GUL AVENUE
629657
SINGAPORE

ON IDEAS, INC.
6 E BAY ST. SUITE 100
PO BOX 1670
JACKSONVILLE, FL  32202

ONA MOR
ROONSTR. 94
KÖLN
GERMANY

ONDREJ LUKAS
10640 NE 29TH STREET, APT 63
BELLEVUE, WA  9804

ONE & ONLY

ONE & ONLY UK

ONE 97 COMMUNICATIONS LIMITED - PAYTM
INDIA
B-121, SECTOR 5, NOIDA - 201 301
UTTAR PRADESH, UTTAR PRADESH  201301
INDIA

ONE CENTRAL POINT AUD
4TH FLOOR WELBECK HOUSE
66-67 WELLS STREET
LONDON  W1T 3PY
UNITED KINGDOM

ONE CENTRAL POINT GBP

ONE CLIPBOARD INC. DBA SPLASH
122 WEST 26TH STREET, 4TH FL
NEW YORK, NY  10001

ONE DIVERSIFIED (TECHNICAL INNOVATION)
2975 NORTHWOODS PARKWAY
NORCOSS, GA  30071

ONE FARRER HOTEL

ONE PERSON HEALTH, INC
502-595 HOWE STREET
VANCOUVER, BC  V6C 2T5
CANADA

ONE SMOOTH STONE
5222 MAIN STREET
DOWNERS GROVE, IL  60515

ONE TECH GROUP GMBH
FRIEDENSALLEE 38
HAMBURG  22765
GERMANY

ONE TO ONE
465 MEDFORD STREET
CHARLESTOWN, MA  2129

ONE TO ONE
465 MEDFORD STREET
SUITE 300
CHARLESTOWN, MA  2129

ONE TO ONE
SUITE 300
CHARLESTOWN, MA 02129

ONE TO ONE
SUITE 300
SUITE 300

ONE TO WON INC.
241 EASTLAND AVENUE
PELHAM, NY  10803

ONE TOUCH SYSTEM PTE LTD

ONE VISA PTE LTD

O'NEILL, DEANNA
[ADDRESS REDACTED]

O'NEILL, KEITH J.
[ADDRESS REDACTED]

ONETAG LIMITED
CHESTER HOUSE, FULHAM HIGH ST, 81-83
LONDON  SW6 3JA
UNITED KINGDOM

ONETOONE MEDIA GMBH

ONETRUST LLC
PO BOX 7813, 1072 W PEACHTREE ST NW
ATLANTA, GA  30309

ONI-ESELEH, OHIOMA D.
[ADDRESS REDACTED]

ONIK, THOMAS D.
[ADDRESS REDACTED]

ONLINE MARKETING ROCKSTARS

ONLINE MEDIA SOLUTIONS LTD.
32 MASKIT ST.
P.O.BOX 12627
HERZLIYA  467332
ISRAEL

ONLINE MEDIA SOLUTIONS LTD.
32 MASKIT STREET
HERZLIYA  467332
ISRAEL

ONLINE MEDIA SOLUTIONS LTD.
32 MASKIT STREET, HERTZLIYA
CHARLESTOWN, MA 02129
4673332
ISRAEL

ONLINE MEDIA SOLUTIONS LTD.
9 HAMENOFIM STREET, PO BOX 12627
HERZLIYA  46725
ISRAEL

ONLINE QUADROS COMERCIO DE QUADROS
E DECORAÇÕES
RUA DONA VITORIA SPEERS, 924 - VILA
FORMOSA
SÃO PAULO SP  03359-000
BRAZIL

ONLINE-KARRIERETAG GMBH
LUDWIG-ERHARD-STR. 14
HAMBURG  20459
GERMANY

ONLINEMARKETING.DE GMBH
SCHWANENWIK 24
HAMBURG  22087
GERMANY

ONLINEMARKETINGJOBS.DE

ONLYMEDIAS
BAHAMAS

ONSOLVE
780 W GRANADA BLVD
ORMOND BEACH, FL  32174

ONTWICE (HUB)
AV. POLANCO V SECCION MIGUEL HIDALGO,
CIF OIS121030RB8
MEXICO

OOMNITZA INC
414 BRANNAN STREET
SAN FRANCISCO, CA  94107

OOTEM
[ADDRESS REDACTED]

OOTEM
531 HOWARD STREET, 3RD FLOOR
SAN FRANCISCO, CA  94105

OPAOLA, PHILLIPS
[ADDRESS REDACTED]

OPCO ATLAS

OPEN DNS INC

OPEN TR
BILDSTEINERSTRAUSSE 28
SCHWARZACH
AUSTRIA

OPENDNS

OPENDNS (UK)

OPENENGLISH

OPENX - JPY

OPENX
888 E. WALNUT ST., 2ND FLOOR
PASADENA, CA  91101

OPENX
MARK LIAO
888 E WALNUT ST SECOND FLOOR
PASADENA, CA  911011802

OPERA MEDIAWORKS IRELAND LIMITED -
ADCOLONY
8 MARINA VIEW, #14-09 ASIA SQUARE
TOWER 1
018960
SINGAPORE

OPERATIONSINC, LLC
535 CONNECTICUT AVE. 2ND FL
NORWALK, CT  06854

OPLIFI
59 NEW BRIDGE ROAD
059405
SINGAPORE

OPP LIMITED

OPPORTUNITY TRADUÇÕES E EDITORAÇÃO
LTDA
AL FRANCA, 1050, ANDAR 2 SALA 24 -
CERQUEIRA CESAR
SÃO PAULO SP  01422-001
BRAZIL

OPSCODE
1008 WESTERN AVE, SUITE 600
SEATTLE, WA  98104

OPSMART, INC.
39A N MULBERRY ST
HAGERSTOWN, MD  21740

OPTCOM TEKNOLOJI YATIRIM A.S.
TURKIYE

OPTIMA NETWORK SL
VIA AUGUSTA 158, FLOOR 8
BARCELONA  08006
SPAIN

OPTIMATIC MEDIA, INC
58 W 40TH STREET, 13TH FLOOR
NEW YORK, NY  10018

OPTIMIZATION PARTNERS LLC
553 PROSPECT AVE
BROOKLYN, NY  11215

OPTIMUM MEDIA DIRECTION IRELAND LTD
1 RICHVIEW OFFICE PARK
CLOSKEAGH  Dublin 14
IRELAND

OPTIONEASE
27201 PUERTA REAL, SUITE 200
MISSION VIEJO, CA  92691

OPULANCE STORAGE PTE LTD

OPUS RECRUITMENT SOLUTIONS

ORACLE

ORACLE  (GRAPESHOT LIMITED)
12D KINGS PARADE
CAMBRIDGE  CB2 1SJ
UNITED KINGDOM (GB)

ORACLE  GRAPESHOT LIMITED
CHIEF FINANCIAL OFFICER
ORACLE PARKWAY THAMES VALLEY PARK
READING, BERKSHIRE  RG6 1RA
UNITED KINGDOM

ORACLE (ADDTHIS, INC)
PO BOX 203448
DALLAS, TX  75320-3448

ORACLE (DYNAMIC NETWORK SERVICES
INC)
PO BOX 44471
SAN FRANCISCO, CA  94144-4471

ORACLE (FIREHOSE)
P.O. BOX 203448
DALLAS, TX  75320-3448

ORACLE (MOAT ANALYTICS)
P.O. BOX 44471
SAN FRANCISCO, CA  94144-4471

ORACLE (NETSUITE INC)
15612 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ORACLE AMERICA (BLUE KAI, INC.)
PO BOX 203448
DALLAS, TX  75320-3448

ORACLE AMERICA (CROSSWISE LINKAGE)
P.O. BOX 203448
DALLAS, TX  75320-3448

ORACLE AMERICA (DATALOGIX)
PO BOX 203448
DALLAS, TX  75320-3448

ORACLE AMERICA (MOAT ANALYTICS)
P.O. BOX 203448
DALLAS, TX  75320-3448

ORACLE AMERICA BLUE KAI INC
STEFFANIE TATE
500 ELDORADO BLVD BUILDING 1
BROOMFIELD, CO  80021

ORACLE AMERICA, INC.
ATTN: ROYALTY REPORTING AND
CONTRACT COMPLIANCE
ROCKLIN, CA  95765

ORACLE AMERICA, INC.
PO BOX 203448
DALLAS, TX  75320

ORACLE CREDIT CORPORATION
PO BOX 405874
ATLANTA, GA  30384-5874

ORACLE FRANCE SAS
1001 SUNSET BLVD
FRANCE

ORACLE FRANCE, SAS
FRANCE

ORACLE'S BLUEKAI

ORANGE LABEL ART+ADVERTISING
2043 WESTCLIFF DR., STE 303
NEWPORT BEACH, CA  92660

ORANGE
PO BOX 52
SHEFFIELD  S98 1DX
UNITED KINGDOM (GB)

ORANGE FRANCE TELECOM
CSPCF
95 AVENUE, DE

ORBITZ WORLDWIDE
COMPTA ACHATS FOURNISSEUR NO
CHICAGO, IL  60661

ORCHARD, MARCY
[ADDRESS REDACTED]

ORDIT INTERNATIONAL LTD
71-75 SHELTON STREET, COVENT GARDEN,
LONDON  WC2H 9JQ
UNITED KINGDOM

OREGON DEPARTMENT OF REVENUE
PO BOX 14780
SALEM, OR  97309

O'REILLY MEDIA
DEPT 3506, PO BOX 123506
DALLAS, TX  75312

ORGANIC, INC
555 MARKET ST 4TH FLOOR
SAN FRANCISCO, CA  94105

ORIBELL PTE LTD

ORIDIAN
9 HAMENOFIM STREET
PO BOX 12627
HERZILYA 46725
ISRAEL

ORIOL, ASMATIQUE
[ADDRESS REDACTED]

ORION FOUNDRY
150 CAROLINE STREET, UNIT # 4
WATERLOO  N2L 0A5
CANADA

ORIX VENTURE FINANCE LLC
ORIX VENTURE FINANCE LLC
245 PARK AVE, 19TH FLOOR
NEW YORK, NY  10167

ORIXA MEDIA SARL
79, BOULEVARD RICHARD LENOIR
PARIS  75011
FRANCE

OROGON
ISRAEL

O'ROURKE, COLIN J.
[ADDRESS REDACTED]

OSCAR

OSI HARDWARE
606 OLIVE STREEET
SANTA BARBARA, CA  93101

OSLO SHUFFLE GMBH

OSMOND, ERIK
[ADDRESS REDACTED]

OSP NOUS RESPECTONS (FR)

OTHER (MONTH END ACCRUAL)

OTHER FOR AJE 7 24 09

OTHER FOR AJE DATED 7 24 09
[ADDRESS REDACTED]

OTTO GMBH & CO KG

OU YANG, GUANG LEI
[ADDRESS REDACTED]

OUELLETTE, GARETH
[ADDRESS REDACTED]

OUTBACK STEAKHOUSE RESTAURANTES
BRASIL S.A
RUA OLIMPIADAS, 360, PISO TÉRREO - VILA
OLIMPIA
SÃO PAULO SP  04551-010
BRAZIL

OUTDOOR HUB
30800 TELEGRAPH ROAD, STE 4805
BINGHAM FARMS, MI  48025

OUTDOORSIE
2225 3RD ST
SAN FRANCISCO, CA  94107

OUTLET FINE ART
C/O JASON ANDREW, 83 WYCOFF, APT. 1B
BROOKLYN, NY  11237

OUTLETSTORE DIRECT GMBH

OUTREACH CORPORATION
PO BOX 8284
PASADENA, CA  91109-8284

OUTSCHOOL

OUTSTANDING BRANDING

OUTSTANDING BRANDING  (GERMANY)

OUTWIT TECHNOLOGIES

OVADIA, JULIE H.
[ADDRESS REDACTED]

OVATION
666 THIRD AVENUE, 4TH FLOOR
NEW YORK, NY  10017

OVATIVE GROUP
105 W SUPERIOR ST
DULUTH, MN  55802

OVERSTOCK.COM, INC.
6350 SOUTH. 3000 - EAST
SALT LAKE CITY, UT  84121

OVERSTOCK.COM, INC.
6350 SOUTH. 3000 EAST
SALT LAKE CITY, UT  84121

OVERVIEW MIDIA DIGITAL LTDA.
AV. NOVA INDEPENDENCIA, 87 - CONJ 82 -
BROOKLIN PAULISTA
SÃO PAULO, SP  04570-000
BRAZIL

OWEN WHITE & CATLIN LLP

OWENS, ISAAC
[ADDRESS REDACTED]

OWENS, SEAN C.
[ADDRESS REDACTED]

OWLS HEAD TRADING LIMITED

OWNBACKUP, INC.
940 SYLVAN AVENUE FL 1
ENGLEWOOD CLIFFS, NJ  07632

OWOSENI, OLUWOLE
[ADDRESS REDACTED]

OX VERTE LLC
201 WEST 70TH STREET, 11F
NEW YORK, NY  10023

OXFAM
80 STANDISH AVENUE
QUINCY, MA  02170

OXO TRANSLATIONS INC
1440 RUE PEEL MONTREAL
MONTREAL, QC  H3A 1S8
CANADA

OY, HIMA & SALI
[ADDRESS REDACTED]

OZEK, MEHMET O.
[ADDRESS REDACTED]

P&G ANZ
28 WINDMILL  ST
SYDNEY, NSW  2000
AUSTRALIA

P&G ANZ
BOND STORE 3, 30 WINDMILL ST,
MILLERS POINT,, NSW  2000
AUSTRALIA

P&G GLOBAL
195 BROADWAY
NEW YORK, NY  10007

P&G GLOBAL
27-01 QUEENS PLAZA NORTH
RETORNO 7 NO. 1 PISO 1. CONJUNTO
URBANO GREEN HOUSE. HUIXQUILUCAN
LONG ISLAND CITY, NY  11101

P&G GLOBAL
47 ROUTE DE SAINT GEORGES
SWITZERLAND

P&G GLOBAL
601 BRICKELL KEY DR #802
MIAMI, FL  33131

P&G GLOBAL
ONE PROCTER & GAMBLE PLAZA
GUILLERMO GONZÁLEZ CAMARENA 800, 1ER
PISO
CINCINNATI, OH  45202

P&G GLOBAL
PROCTER & GAMBLE MÉXICO S DE RL DE CV
PUNTA PACIFICA, CIUDAD DE PANAMA
CIUDAD DE MEXICO, CDMX  52779
MEXICO

P&G GLOBAL
RFC: HAS161013IXA
ZEDEC SANTA FE, 01210
MEXICO

P&G GLOBAL
S.A. ROUTE DE SAINT-GEORGES 47, CH-1213
PETIT LANCY 1, SUISSE
5TH FLOOR
SWITZERLAND

P&G GLOBAL
TORRES DE LAS AMERICAS, TORRE B, PISO
7, OFIC 701
PANAMA

P&G STARCOM PERU
ANDRÉS REYES, 338 - PISO 3 - OFICINAS 3-
106 - DISTRITO DE SAN ISIDRO
LIMA
PERU

P.K.7 ESTACIONAMENTOS LTDA.
AV. ENGENHEIRO LUIS CARLOS BERRINI,
550 - CIDADE MONÇÕES
SÃO PAULO SP  04571-000
BRAZIL

P2 OBJEKT GRÜN
BIELEFELDER STRAßE 5,
BERLIN  10709
GERMANY

P39 TECH LLC SIZMEK (PEER39)
PO BOX 28246
NEW YORK, NY  10087-8246

P4 SERVIÇOS DE CÓPIAS LTDA
RUA FIDÊNCIO RAMOS, 63 - VILA OLIMPIA
SÃO PAULO SP  04551-010
BRAZIL

PABLA, RANJIT S.
[ADDRESS REDACTED]

PACELLI, ALLISON  AKA DJ TREATZ
[ADDRESS REDACTED]

PACI, MARK
[ADDRESS REDACTED]

PACK & SEND SURRY HILLS

PACNET

PACT COFFEE
THE BISCUIT FACTORY
LONDON  SE16 4DG
UNITED KINGDOM

PACTECH
2260 TRADE ZONE BLVD
SAN JOSE, CA  95131

PADDER, SAJEELA T.
[ADDRESS REDACTED]

PADDY POWER ONLINE

PADDY POWER SERVICES LIMITED
INCHALLA
ALDERNEY  GY9 3UL
GUERNSEY

PADOVANO, GIUSEPPE
[ADDRESS REDACTED]

PAESSLER AG
BUCHER STR 79A
NUREMBERG  90419
GERMANY

PAGE GROUP

PAGESCIENCE
60 E 42ND  STREET, SUITE 2137
LE VAL
NEW YORK, NY  10165

PAGLIUCA, JAMES
[ADDRESS REDACTED]

PAI
1300 ENTERPRISE DRIVE
DE PERE, WI  54115

PAI
PO BOX 60
DE PERE, WI  54115

PAIM ASSOCIADOS COMUNICAÇÃO LTDA.
AV. MARILAND, 477 - SÃO JOÃO
PORTO ALEGRE, RS  90440-191
BRAZIL

PAINT SYSTEMS OF NEW ENGLAND, LLC
1 DELAWARE DRIVE, STE. 2
SALEM, NH  03079

PAINTING EXPRESS
3356 W. COLUMBIA
LINCOLNWOOD, IL  60712

PALAMARTHY, SRINI
[ADDRESS REDACTED]

PALATNEK, TODD
[ADDRESS REDACTED]

PALISADES MEDIA GROUP
1601 CLOVERFIELD BLVD. 6000N
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
1620 26TH ST, SUITE 200S
1620 26TH ST, SUITE 200S
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
1620 26TH ST, SUITE 200S
1620 26TH ST., SUITE 2005
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
1620 26TH ST.  SUITE 200S
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
1620 26TH ST. 200S
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
1620 26TH ST. SUITE 200S
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
ATTN: ACCOUNTS PAYABLE
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
LEAN DATA OF PALISADES MEDIA GROUP
SANTA MONICA, CA  90404

PALISADES MEDIA GROUP
RALEYS C/O PALISADES MEDIA GROUP
SANTA MONICA, CA  90404

PALISADES MEDIAGROUP
1601 CLOVERFIELD BLVD STE 6000N
SANTA MONICA, CA  90404

PALMIERI, PATRICK
[ADDRESS REDACTED]

PALMS, MICHAEL
[ADDRESS REDACTED]

PALMUCCI, NICOLAS E.
[ADDRESS REDACTED]

PAN COMMUNICATIONS INC
255 STATE STREET
BOSTON, MA  02109

PAN RESOURCES PTE LTD

PANAHI, OKSANA
[ADDRESS REDACTED]

PANASONIC CORPORATION OF NORTH
AMERICA
TWO RIVERFRONT PLAZA,
NEWARK,, NJ  07102

PANDZIC, KRISTIAN
[ADDRESS REDACTED]

PANIGRAHI, PRIYANKA
[ADDRESS REDACTED]

PANTOFEL, EVAN S.
[ADDRESS REDACTED]

PANTRY SBRUMMT EVENTS GMBH

PÃO DE AÇÚCAR - CIA BRASILEIRA DE
DISTRIBUIÇÃO
AV. MARGINAL, DIREITA DO TIETE, 342 - VILA
JAGUARA
SÃO PAULO SP  05118-100
BRAZIL

PAPA, INC.
66 SW 6TH STREET
MIAMI, FL  33130

PAPADATOS, PANO U.
[ADDRESS REDACTED]

PAPE, ADAM
[ADDRESS REDACTED]

PARADIGM GENERAL CONTRACTORS
1017 MACDONALD AVENUE
RICHMOND, CA  948041

PARADISE ADVERTISING AND MARKETING
RAYMOND BLVD.

PARAGON DIGITAL SERVICES LLC
32 AVENUE OF AMERICAS, 18TH FLOOR
NEW YORK, NY  10013

PARAMASIVAM, ARUNA
[ADDRESS REDACTED]

PARAMOUNT RESIDENTIAL MORTGAGE
GROUP
1265 CORONA POINTE COURT,
CORONA,, CA  92879

PARAPONIARI EVGENIA
FILIPPOU 38,
THESSALONIKI  57019
GREECE

PARASOL

PARASOL ISLAND GMBH
NEUSSER STR. 125
3RD FLOOR
40219 DÜSSELDORF
GERMANY

PARATHARA, JOE
[ADDRESS REDACTED]

PARAVIS PARTNERS
PO BOX 782983
PHILADELPHIA, PA  19178-2983

PARDO, SARAH
[ADDRESS REDACTED]

PAREKH, SWETA
[ADDRESS REDACTED]

PARENT, SCOTT
[ADDRESS REDACTED]

PARFUMERIE DOUGLAS GMBH
KABELER STR. 4
58099 HAGEN
GERMANY

PARI-MATCH NV
SCHOUT BIJ NACHT DOORMANWEG 40
WILLEMSTAD
CURAÇAO

PARIS GARE NORD

PARIS, HUGO & VICTOR
[ADDRESS REDACTED]

PARIS, SERINE
[ADDRESS REDACTED]

PARISILK ELECTRONICS & COMPUTERS PTE
LTD

PARK HOTEL CLARKE QUAY

PARK HOTEL SINGAPORE

PARK INN CITY WEST KÖLN

PARKER, JESSE
[ADDRESS REDACTED]

PARKROYAL PICKERING HOTEL PTE LIMITED

PARKSCHEIN PER SMS/DÜSSELDORF

PARLOUR GROUP PTY LTD

PARMAR, DHRUV K.
[ADDRESS REDACTED]

PARRUT, INC. DBA UNCUBED
50 ELDRIDGE, 3RD FLOOR
NEW YORK, NY  10002

PARS INTL
253 W 35TH ST
7TH FLOOR
NEW YORK, NY  10001

PARSONS, SAVANNAH
[ADDRESS REDACTED]

PARTENAIRE
15 RUE LOUIS BLANC
DAMACOR OFFICES
RHONE  69006
FRANCE

PARTNERS & SIMONS, INC.
23 DRYDOCK AVENUE, SUITE 810W
GX11 1AA
BOSTON, MA  02210-3204

PARTNERS & SIMONS, INC.
23 DRYDOCK AVENUE, SUITE 810W
LYON
BOSTON, MA  02210-3204

PARTNERS & SIMONS, INC.
25 DRYDOCK AVENUE, 8TH FLOOR
BOSTON, MA  02210

PARTNERSHIPS FOR EMPLOYMENT
75 UNIVERSITY AVENUE WEST
WATERLOO, ON  N2L 3C5
CANADA

PARTYBUSSE BERLIN GMBH
BERGEDORFERSTRASSE 45 -
BERLIN  12621
GERMANY

PASECHNIK, ALEKSANDR
[ADDRESS REDACTED]

PASSAGE TECHNOLOGY
PO BOX 138
LAKE FOREST, IL  60045

PATCHWORK (FR)
10, RUE PERGOLÈSE
PARIS 75116
FRANCE

PATEL, DATT D.
[ADDRESS REDACTED]

PATEL, SHEETAL
[ADDRESS REDACTED]

PATERAKIS, ALEX
[ADDRESS REDACTED]

PATERNO, MATTHEW
[ADDRESS REDACTED]

PATHAK, SANDHYA
[ADDRESS REDACTED]

PATIENT PLATFORM LIMITED GBP
RAWDON HOUSE
GREEN LANE, YEADON
LEEDS  LS19 7BY
UNITED KINGDOM

PATKI, SHRILAXMI
[ADDRESS REDACTED]

PATON, GABRIEL
[ADDRESS REDACTED]

PATTANI-HASON, KAREN
[ADDRESS REDACTED]

PAUL CLARKE PHOTOGRAPHY

PAUL CORBETT (PSC CONSULTING LLC
800 HINGHAM ST. SUITE 202 N-3
ROCKLAND, MA  02370

PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019-6064

PAULINO DA SILVA, GERALDO - FILHO
[ADDRESS REDACTED]

PAWLE, REGINALD
[ADDRESS REDACTED]

PAWLOWSKI, ANNA A.
[ADDRESS REDACTED]

PAX WHOLESOME FOODS
423 MADISON AVE
STREET LEVEL
NEW YORK, NY  10017

PAY PERFORM LIMITED

PAY PERFORM LIMITED (R)
230 BLACKFRIARS ROAD
LONDON  SE1 8NW
UNITED KINGDOM

PAYCHEX
911 PANORAMA TRAIL SOUTH
FLOOR 4
ROCHESTER  14625

PAYFLEX SYSTEMS USA, INC
10802 FARNAM DRIVE, SUITE 100
OMAHA, NE  68154

PAYKEL AU
29 MYRTLE STREET,
NORTH SYDNEY,, NSW  2060
AUSTRALIA

PAYPRO

PAYPRO CORPORATION
450 WIRELESS BOULEVARD
HAUPPAUGE, NY  11788

PAYROLL GERMAN OFFICE

PAYROLL SERVE - STONE FOREST

PAYTECH
7979 E TUFTS AVE, STE 1000
DENVER, CO  80237

PC ARENA

PC LEGAL TOOLS INC (TRACKER CORP)
(MITRATECH)
567 SUTTER STREET, FLOOR #3
SAN FRANCISCO, CA  94102

PC SERVICE LTD

PEAK CREATIVE LEADERSHIP

PEARL COHEN ZEDEK LATZER
1500 BROADWAY, 12TH FLOOR
NEW YORK, NY  10036

PEARSON EDUCATION DO BRASIL LTDA.
AV. ANDRADE NEVES, 2.538 - SALA 2 -
JARDIM CHAPADÃO
CAMPINAS, SP  13070-001
BRAZIL

PECHYONI, DMITRY
[ADDRESS REDACTED]

PEDICINO, JOHN A.
[ADDRESS REDACTED]

PEDRAS SABARA LTDA – ME
AV. NOSSA SENHORA DO SABARA, 1474-
1478 - CAMPO GRANDE
SÃO PAULO SP  04686-001
BRAZIL

PEER39 BY SIZMEK

PEER39
1633 BROADWAY, 5TH FLOOR
NEW YORK, NY  10019

PEILLET, CEDRIC
[ADDRESS REDACTED]

PELLACRAFT LIMITED

PENA, VICTOR M.
[ADDRESS REDACTED]

PENDO INC
P.O. BOX 734650
DALLAS, TX  75373-4650

PENGUIN MAINTENANCE AND SERVICE
5 PENN PLAZA, 16TH FLOOR
NEW YORK, NY  10001

PENGUIN RANDOMHOUSE LLC
1745 BROADWAY
NEW YORK, NY  10007

PENGUIN RANDOMHOUSE LLC
1745 BROADWAY
NEW YORK, NY  10019

PENKETHMAN, JAMIE
[ADDRESS REDACTED]

PENNWELL CORPORATION
21428 NETWORK PLACE
CHICAGO, IL  60673-1214

PENTON MEDIA, INC.
24652 NETWORK PLACE
CHICAGO, IL  60673

PEOPLE NUDGE LIMITED
7 MAIN ROAD, LONG HANBOROUGH, WITNEY
OXON  OX298BE

PEOPLEPERHOUR

PEOPLISM
3365 14TH ST. #9D
LONG ISLAND CITY, NY  11106

PEPPERJAM
7 SOUTH MAIN ST 3RD FLOOR
3RD FLOOR
WILKES BARRE, PA  18701

PEPPERJAM
7 SOUTH MAIN ST 3RD FLOOR
WILKES BARRE, PA  18701

PEPPERJAM
7 SOUTH MAIN STREET
WILKES BARRE, PA  18701

PEPPERJAM
7 SOUTH MAIN STREET, 3RD FLOOR
WILKES BARRE, PA  18701

PEPSICO DEUTSCHLAND GMBH
HUGENOTTENALLEE 173
63263 NEU-ISENBURG
GERMANY

PERALTA, ALANA E.
[ADDRESS REDACTED]

PERALTA, MICHAEL
[ADDRESS REDACTED]

PEREZ, MIGUEL
[ADDRESS REDACTED]

PERFECT SERVIÇOS TECNICOS LTDA
AV. MARQUES DE SÃO VICENTE, 1619 -
VÁRZEA DA BARRA FUNDA
SÃO PAULO SP  01139-003
BRAZIL

PERFOAD
RUSSIAN FEDERATION

PERFORM DIGITAL
POSTNET SUITE 818
2191
SOUTH AFRICA

PERFORM MEDIA SALES LTD
SUSSEX HOUSE
PLANE TREE CRESCENT
FELTHAM  TW13 7HE
UNITED KINGDOM

PERFORMANCE ASIA MEDIA PTE LTD
26 SIN MING LANE,
PRIVATE BAG X9
573971
SINGAPORE

PERFORMANCE BIKE, INC
1 PERFORMANCE WAY
CHAPEL HILL, NC  27517-9502

PERFORMANCE BRIDGE
115 COURT STREET, 1ST FLOOR
BINGHAMPTON, NY  13901

PERFORMANCE BRIDGE
115 COURT STREET, 1ST FLOOR
BINGHAMTON, NY  13901

PERFORMANCE BRIDGE
BINGHAMPTON, NY 13901

PERFORMANCE MEDIA GERMANY GMBH
DAMMTORSTRAßE 30
HAMBURG  20354
GERMANY

PERFORMANCE PROFILES GMBH
DAMMTORSTRAßE 30
HAMBURG  20354
GERMANY

PERFORMANCE REVENUES
SHAY AGNON 30
ISRAEL

PERFORMICS AUSTRALIA PTY LTD

PERFORMICS AUSTRALIA
21 HARRIS STREET
HERZELIYA
WALSH BAY, NSW  2000
AUSTRALIA

PERFORMICS PT DMX
NETHERLANDS

PERINUZZI, RITSA
[ADDRESS REDACTED]

PERISCOPIX LTD
21 QUEEN ELIZABETH STREET
LONDON  SE1 2PD
UNITED KINGDOM

PERKINS, CHRISTOPHER
[ADDRESS REDACTED]

PERKINS, NICHOLAS
[ADDRESS REDACTED]

PERKINS, NICK
[ADDRESS REDACTED]

PERL, JONATHAN
[ADDRESS REDACTED]

PERMASYSTEMS
2444 E LOCKWOOD
MESA, AZ  85213

PERMISSION.IO, INC.
888 PROSPECT STREET, SUITE 200
LA JOLLA,, CA  92037

PERNA, ANTHONY J.
[ADDRESS REDACTED]

PERNOD RICARD

PERREUX, MICHAEL
[ADDRESS REDACTED]

PERROTTA, CARISSA
[ADDRESS REDACTED]

PERRY ELLIS INTERNATIONAL
3000 NW 107TH AVENUE
MIAMI, FL  33172

PERSGROEP NEDERLAND
NETHERLANDS

PERVERE, JORDAN C.
[ADDRESS REDACTED]

PERVORM B.V.
W.G. PLEIN 460, 1054 SH AMSTERDAM
NETHERLANDS

PET BENEFIT SOLUTIONS
415 CEDAR BRIDGE AVENUE
LAKEWOOD, NJ  08701

PET CENTER COMÉRCIO E PARTICIPAÇÕES
S.A.
AV. HELIO OSSAMU DAIKUARA, 1445 -
UNIDADES 02 E 03 - JARDIM DE LOURDES
EMBU DAS ARTES SP  06806-045
BRAZIL

PETER, DENESHA C.
[ADDRESS REDACTED]

PETERSEN, ERICA
[ADDRESS REDACTED]

PETERSEN, ERICA
[ADDRESS REDACTED]

PETMEDS
420 S. CONGRESS AVE, #100
DELRAY BEACH,, FL  33445

PETRETTI & ASSOCIATES
149 MADISON AVENUE
NEW YORK, NY  10016

PETS UNITED LLC
1 MAPLEWOOD DR
HAZLETON, PA  18202

PFIFF MEDIA

PFJ RECRUITMENT CONSULTANTS

PFLAGER, LEILA
[ADDRESS REDACTED]

PGR MEDIA
34 FARNSWORTH ST
BOSTON, MA  02210

PHADNIS, SHREYAS
[ADDRESS REDACTED]

PHAISTOS NETWORKS
25 MARTIOY STR 76
CRETE  70400
GREECE

PHAR (SINGAPORE) PARTNERSHIPS PTE.
LTD
ONE GEORGE STREET 10-01
MOIRES
SINGAPORE  049145
SINGAPORE

PHD MEDIA DIRECTION SP. Z O.O.
AUCKLAND
POLAND

PHD SYDNEY
PO BOX 66
PYRMONT, NSW  2009
AUSTRALIA

PHD
2600 S. TELEGRAPH RD, SUITE# 208
BLOOMFIELD HILLS,, MI  48302

PHD
LEVEL 2, 14 NORMANBY ROAD
NEW ZEALAND

PHELAN, PETER
[ADDRESS REDACTED]

PHELPS, JASMINE J.
[ADDRESS REDACTED]

PHENIX EVENTS
DOMAINE DES TROIS FEUILLETS, CIDEX 19
ROQUEFORT-LES-PINS  06330
FRANCE

PHILADELPHIA INSURANCE COMPANIES
PO BOX 70251
PHILADELPHIA, PA  19176-0251

PHILADELPHIA UNION
2501 SEAPORT DRIVE
CHESTER, PA  19013-2257

PHILIP MORRIS (AMNET MEXICO)
COLONIA SANTA FE CUAJIMALPA
STE SH500
CDMX  05348
MEXICO

PHILIP MORRIS (CZECH) USD SPEND
10 TRITON STREET
110 00 PRAHA 1, STARÉ MĚSTO
LONDON  NW1 3BF
UNITED KINGDOM

PHILIP MORRIS (CZECH)
HUSOVA 240/5
CUAJIMALPA DE MORELOS
VAT: CZ45807922
CZECH REPUBLIC

PHILIP MORRIS (KUWAIT)
GALADHARI & ASSOCIATES
REGENTS PLACE
DUBAI INTERNET CITY
UNITED ARAB EMIRATES

PHILIP MORRIS (PHILIPPINES)
PLANT C, CHAMPACA STREET. BARANGAY
FORTUNE, PARANG, MARIKINA CITY 1809
FLOOR 3, PREMISES 306
PHILIPPINES

PHILIP MORRIS (POLAND)
UI. LNFLANCKA 4C
WARSAW. 00-189
POLAND

PHILIP MORRIS (RASHIDEEN RRP TOBACCO
TRADING)
PARCEL ID 246-370 AL QUSAIS INDUSTRIAL
GDARISKI BUSINESS CENTER D
DUBAI
UNITED ARAB EMIRATES

PHILIP MORRIS BULGARIA
MPLAZZA, FLOOR 2, 32 ATANAS DUKOV STR
AREA NO.3
SOFIA 1407
BULGARIA

PHILIP MORRIS CANADA (CARAT CA)
1 UNIVERSITY AVENUE
BG831152996
TORONTO, ON  M5J 2P1
CANADA

PHILIP MORRIS DENMARK
COPENHAGEN TOWERS
6TH FLOOR
2300 KØBENHAVN S
DENMARK

PHILIP MORRIS EGYPT
ABBASS AL AQAAD STREET
ØRESTADS BOULEVARD 108, 3SAL
NASR CITY, CAIRO
EGYPT

PHILIP MORRIS FRANCE S.A.S
DEFENSE PLAZA
BLOCK 60 - 8TH FLOOR APARTMENT 17
LA DÉFENSE  92064
FRANCE

PHILIP MORRIS GMBH
AM HAAG 14
23 / 25 RUE DELARIVIÈRE, LEFOULLON
GERMANY

PHILIP MORRIS GREECE (PAPASTRATOS
CMC S.A.)
IMEROS TOPOS, LOCATION KOROREMI
82166 GRÄFELFING
GREECE

PHILIP MORRIS ISRAEL
HABARZEL 21B
ASPROPYRGROS 193 00
TEL AVIV
ISRAEL

PHILIP MORRIS ITALY
VIA BENIGNO CRESPI, 23
ITALY

PHILIP MORRIS LEBANON
DENTSU OFFICE BUILDING, PLOT NO A-009-
009
MILAN, ITALY, 20159
DUBAI INTERNET CITY,DUBAI.
UNITED ARAB EMIRATES

PHILIP MORRIS LIMITED
10 HAMMERSMITH GROVE
P.0. BOX 502177, AL SOUFOUHSECOND AREA
W6 7AP
UNITED KINGDOM

PHILIP MORRIS MERKLE UK THREE
10 TRITON STREET
LONDON
LONDON  NW1 3BF
UNITED KINGDOM

PHILIP MORRIS MOROCCO
5, ANGLE BD ZERKTOUNI ET LA RUE
SOULAIMANE AZMI
REGENTS PLACE
CASABLANCA
MOROCCO

PHILIP MORRIS SPAIN (GLOCALLY)
GLOCALLY COMUNICACIÓN INTEGRAL, S.L
MADRID  28003
SPAIN

PHILIP MORRIS SPAIN
JOSÉ LÁZARO GALDIANO, 6
RESIDENCE LA TOURETTE 5ÈME ETAGE N°14
MADRID  28036
SPAIN

PHILIP MORRIS SWEDEN
10 TRITON STREET,
133 GUZMAN EL BUENO STREET
LONDON  NW1 3BF
UNITED KINGDOM

PHILIP MORRIS SWITZERLAND
CHEMIN DE BRILLANCOURT 4
REGENTS PLACE
SWITZERLAND

PHILIP MORRIS TUNISIA
5, ANGLE BD ZERKTOUNI ET LA RUE
SOULAIMANE AZMI
1006 LAUSANNE
CASABLANCA
MOROCCO

PHILIP MORRIS UK - AG 128640 - MANAGED
SERVICE (DENTSU)
REGENT'S PLACE
10 TRITON STREET, REGENTS PLACE
LONDON  NW1 3BF
UNITED KINGDOM

PHILIP MORRIS UK (IPROSPECT)
ACCOUNTS PAYABLE - AMNET UK - PMI
RESIDENCE LA TOURETTE 5ÈME ETAGE N°14
LONDON  NW1 3BF
UNITED KINGDOM

PHILIP, ASHLEY
[ADDRESS REDACTED]

PHILIPS
10 TRITON STREET
NETHERLANDS

PHILLIPS, SPENCER C.
[ADDRESS REDACTED]

PHOCEPT

PHOENIX
FRANCE

PHONEBOOTH INC
599 BROADWAY SUITE 9TH FLOOR
NEW YORK, NY  10012

PHOTOBOX LTD.
BRIDGE HOUSE
LONDON  W2 1LA
UNITED KINGDOM

PHOTOBOX
UNITS 101-119
GREAT GUILDFORD BUSINESS SQUARE
30 GREAT GUILDFORD STREET
LONDON SE1 0HS
UNITED KINGDOM
UNITED KINGDOM

PI MEDIA
BERKOVICH 4 ST.
63-65 NORTH WHARF ROAD
TEL AVIV  69814
ISRAEL

PIATOV, SCOTT
[ADDRESS REDACTED]

PIAZZA, PETER R.
[ADDRESS REDACTED]

PICARD, ERIC
[ADDRESS REDACTED]

PICASSO  LLC
850 CHERRY AVE
SAN BRUNO, CA  94066

PICKMEUP
286-288 DURNSFORD ROAD
LONDON, SW19 8DT
UNITED KINGDOM

PICNIC B.V.
VAN MARWIJK KOOYSTRAAT 15
AMSTERDAM 1114 AG
NETHERLANDS

PICO ART INTERNATIONAL PTE LTD

PIERCE, ABIGAIL R.
[ADDRESS REDACTED]

PIERCE, ANDREW S.
[ADDRESS REDACTED]

PIERCE, EDWARD D.
[ADDRESS REDACTED]

PIEROGI, INC
177 NORTH 9TH STREET
BROOKLYN, NY  11211

PIERRE, KIARA M.
[ADDRESS REDACTED]

PIETAL, MATTHEW P.
[ADDRESS REDACTED]

PIETSCH REINIGUNGSPRODUKTE

PILATES CENTER OF NEW YORK, INC.
501 5TH AVE, STE 2200
NEW YORK, NY  10017

PILATES LIFE STYLE SA DE CV
PEDREGAL 55, COL. LOMAS DE
CHAPULTEPEC, SECCIÓN
MIGUEL HIDALGO
CDMX  11000  MEXICO

PILLARS OF HERCULES

PILOT HAMBURG GMBH & CO. KG
NEUE RABENSTRAßE 12
HAMBURG  20354
GERMANY

PILOT PEN (S) PTE LTD

PINA RESENDE COMÉRCIO IMP. E EXP. LTDA.
AV. PROFESSOR MARIO WENECK, 140 - SALA
301 - ESTORIL
BELO HORIZONTE, MG  30455-610
BRAZIL

PINE LAKE SOLUTIONS, LLC
120 SULTAN STREET
STRATFORD, CT  06614

PING PONG

PINGER
97 S. 2ND STREET
SAN JOSE, CA  95113

PINHEIRO NETO ADVOGADOS
RUA HUNGRIA, 1.100 - JARDINS
SÃO PAULO SP  01455-906
BRAZIL

PINHEIRONETO ADVOGADOS
R.HUNGRIA 1.100
SAO PAULO SP  01455-906
BRAZIL

PINK APPLE PTE LTD

PINK ELEPHANT CORP.
5575 NORTH SERVICE RD., SUITE 200
BURLINTON, ON  L7L 6M1
CANADA

PINK ELEPHANT CORP.
9180 PAYSPHERE CORP.
CHICAGO, IL  60674

PINSENT MASONS
1601 NANJING WEST ROAD, ROOM 4605
PARK PLACE
JING AN DISTRICT
SHANGHAI  200040
CHINA

PINSON-STUMBO, CANDACE
[ADDRESS REDACTED]

PIOREK, TOMASZ
[ADDRESS REDACTED]

PIOREK, TOMASZ
[ADDRESS REDACTED]

PIPEDRIVE

PIPELINEDB, INC
251 POST STREET #412
SAN FRANCISCO, CA  94108

PIQUE, STANISLAS J.
[ADDRESS REDACTED]

PIRAJA COMERCIO DE ALIMENTOS E
PROMOÇÕES
RUA DELFINA, 163 - VILA MADALENA
SÃO PAULO SP  05443-010
BRAZIL

PIRON, TRISTAN
[ADDRESS REDACTED]

PIRRONE, ANGELA F.
[ADDRESS REDACTED]

PISTELLO, KATILYNN
[ADDRESS REDACTED]

PISTON AGENCY MM
575 MARKET STREET , SUITE 1200
SAN DIEGO, CA  94105

PISTON AGENCY
1111 6TH AVE, 6TH FLOOR
SAN DIEGO, CA  92101

PISTON AGENCY
1111 6TH AVE, 6TH FLOOR
SUITE 210
SAN DIEGO, CA  92101

PISTON AGENCY
1111 6TH AVE. 6TH FLOOR
SAN DIEGO, CA  92101

PITNEY BOWES
PO BOX 371874
PITTSBURGH, PA  15250-7874

PITTLEMAN & ASSOCIATES
336 E. 43RD STREET
NEW YORK, NY  10017

PIVERGER, MARY
[ADDRESS REDACTED]

PIXEL COMÉRCIO DE MÓVEIS LTDA
RUA MATARAZZO, 151 - BOM RETIRO
SÃO PAULO SP  01128-010
BRAZIL

PIYATAS TANTANAPORNCHAI

PIZZA EXPRESS

PJ EVENT DECORATORS PTY LTD
PO BOX 7032
ALEXANDRIA, NSW  2015
AUSTRALIA

PJ PETERS ASSOCIATES

PKR
318 FARLEY STREET
OLLIVIER STREET
CA 94043

PKR
MILLENNIUM HOUSE
ALDERNEY  GY9 3TD
FRANCE

PLACE EXCHANGE, INC
254 WEST 31ST STREET, FL 7
NEW YORK, NY  10001

PLACEHOLDER
MOUNTAIN VIEW

PLACEIQ, INC.
PLACEIQ, INC.
5 BRYANT PARK, 18TH FLOOR
NEW YORK, NY  10018

PLAID SKIRT MARKETING
128 E. HARGETT ST.
SUITE 203
RALEIGH, NC  27601

PLAIN VANILLA BAKERY PTE. LTD.

PLAN ADMINISTRATORS, INC.
PO BOX 60
DE PERE, WI  54115

PLAN B COMUNICAÇÃO LTDA. EPP
RUA OURO PRETO, 1.295 - SANTO
AGOSTINHO
BELO HORIZONTE, MG  30170-041
BRAZIL

PLANNING MEDIA

PLANT MANNING
1134 CRANE ST, 216
MENLO PARK, CA  94025

PLANTAS INDUSTRIALES S. DE R.L. DE C.V.
PIN560523DN1
CIUDAD DE MEXICO, CDMX  11580
MEXICO

PLANTFORCE INTERIOR LANDSCAPING
LIMITED
41 CANNON WORKSHOPS
WEST INDIA DOCKS
LONDON  E14 4AS
UNITED KINGDOM

PLATE, MICHAEL W.
[ADDRESS REDACTED]

PLATED
22 W 19TH STREET
RUBEN DARÍO, 115 - COL. BOSQUES DE
CHAPULTEPEC - MIGUEL HIDALGO
NEW YORK, NY  10011-4204

PLATFORM ONE INC
YEBISU GARDEN PLACE TOWER 33F
JAPAN

PLATFORM ONE INC. (YIELDONE)
4-20-3,EBISU,SHIBUYA-KU
TOKYO  150-6033
JAPAN

PLATFORM ONE, INC
JAPAN

PLATFORM
5TH FLOOR

PLAY LOGIA N.V
KAYA RICHARD J. BEAUJON Z?N
4-20-3 EBISU SHIBUYA-KU TOKYO, 150-6033
PO Box 6248
CURAÇAO

PLAYBUZZ
ISRAEL

PLAYCOMET INC

PLBRASIL ASSESSORIA EMPRESARIAL LTDA.
RUA BOA VISTA, 254 - 13 ANDAR - CENTRO
SÃO PAULO SP  01014-000
BRAZIL

PLI SIMILAR LTD.

PLIASHKOU, RAMAN
[ADDRESS REDACTED]

PLISTA GMBH BERLIN

PLJ ARTS PTY LTD T/AS SMART SHIFT

PLURALSIGHT, LLC
DEPT CH 19719
PALATINE, IL  60055-9719

PLUSMEDIA, LLC
100 MILL PAIL RD, 4TH FLOOR
DANBURY, CT  06811

PLUSMEDIA, LLC
100 MILL PLAIN RD, 4TH
DANBURY,, CT  06811

PLUSMEDIA, LLC
100 MILL PLAIN ROAD, 4TH FLOOR
DANBURY, CT  06811

PLUSMEDIA, LLC
100 MILL PLAIN ROAD, 4TH FLOOR
DANBURY, CT  06813

PLUSMEDIA, LLC
100 MILL PLAIN ROAD, 4TH
DANBURY, CT  06813

PLUSMEDIA, LLC
4 WEST RED OAK LANE, SUITE 104
WHITE PLAINS, NY  10604

PLYMOUTH ROCK HOME ASSURANCE
CORPORATION

PLZADVIZE
306 MOTT ST, 2B
NEW YORK, NY  10012

PM DIGITAL
150 PRICE PKWY
FARMINGDALE, NY  11735

PM DIGITAL
5 HANOVER SQUARE
NEW YORK, NY  10004

PM DIGITAL
6301 PERFORMANCE DR
CONCORD, NC  28027

PM FZ MEDIA LTD AUD
20-22 WENLOCK ROAD
LONDON  N1 7GU
UNITED KINGDOM

PM FZ MEDIA LTD CAD

PM NETWORKS POLZIN & MICHEL GBR

PMCR VENTURES LLC
59 SUNNY RIDGE ROAD
HARRISON, NY  10528

PMG (PERFORMANCE MEDIA GROUP)
2821 W 7TH ST, #270
FORT WORTH, TX  76107

PMG WORLDWIDE
2821 W 7TH ST, #270
FT. WORTH,, TX  76107

PMP

PO-CHUN MA-CHA KOREAN RESTAURANT

POCKET GAMES PTE. LTD
NO.9996, SHENNANA BOULEVARD
SHENZHEN
CHINA

POCKET SALES BV

PODER JUSTO, S.A.P.I. DE C.V.
CALLE SUR 105, NÚMERO 1206, COLONIA
AERONÁUTIC
NANSHAN DISTRICT,
CIUDAD DE MEXICO  15970
MEXICO

PODGURSCHI, VLAD
[ADDRESS REDACTED]

POHL, DREIRAUM THORSTEN
[ADDRESS REDACTED]

POINT DE VUE

POINT IT, INC.

POINTROLL
PO BOX 822282
PHILADELPHIA, PA  19182

POINTROLL, INC
P. O. BOX 822282
PHILADELPHIA, PA  19182-2282

POINTS GROUP LLC

POISED MEDIA PVT. LTD
203, SAKHI APARTMENT, SHUBHAM
COMPLEX
400067
INDIA

POJUCA S/A
ALAMEDA SANTOS, 01437 - CERQUEIRA
CESAR
SÃO PAULO SP  01419001
BRAZIL

POKALDISCOUNTER

POKKFITNESS
98-21 65TH AVE, APT 2E
REGO PARK, NY  11374

POLAN, ALISSA D.
[ADDRESS REDACTED]

POLAN, ALISSA
[ADDRESS REDACTED]

POLAND SPRING
PROCESSING CENTER-PO BOX 856192
LOUISVILLE, KY  40285

POLICOM SP COMERCIAL LTDA
RUA COSTA AGUIAR, 1714 - IPIRANGA
SÃO PAULO SP  04204-002
BRAZIL

POLITICO
1100 WILSON BOULEVARD, 6TH FLOOR
KANDIVALI WEST, MUMBAI, MAHARASHTRA
ARLINGTON, VA  22209

POLITICO, LLC
1000 WILSON BLVD., 8TH FLOOR
ARLINGTON,, VA  22209

POLLACK, JONATHAN
[ADDRESS REDACTED]

POLLACK, JONATHAN
[ADDRESS REDACTED]

POLO ELECTRIC CORP
497 CANAL STREET, 11 HUDSON SQUARE
NEW YORK, NY  10013

POLYCLEAN INTERNATIONAL GMBH

POLYGLOT GROUP PTY LTD

POLYTECHNIC INSTITUTE OF NYU
CAREER MANAGEMENT CENTER
JB 359
6 METROTECH CENTER
BROOKLYN, NY  11201

POND5, INC
80 FIFTH AVE., 18TH FLOOR
NEW YORK, NY  10011

POP LABS, INC.
7850 PARKWOOD CIRCLE, SUITE B3
HOUSTON, TX  77036

POPPIN INC

POPPIN
1115 BROADWAY, 3RD FLOOR
NEW YORK, NY  10010

POPSUGAR, INC.
111 SUTTER STREET, SUITE 850
SAN FRANCISCO, CA  94104

POPSYCLE DIGITAL
5 CORLISS RD,
WINDHAM,, NH  03087

POPULAR BOOK CO. (PTE) LTD

PORAT, CHRISTOPHER
[ADDRESS REDACTED]

PORAVANTHATTIL, DOMNIC
[ADDRESS REDACTED]

PORRAS, ARMANDO J.
[ADDRESS REDACTED]

PORRAS, VICTORIA
[ADDRESS REDACTED]

PORTER, MICHAEL
[ADDRESS REDACTED]

PORTERA, SCOTT
[ADDRESS REDACTED]

PORTO & REIS PERICIAS CONTABEIS E
CONSULTORIA S/S
RUA LEOPOLDO COUTO DE MAGALHÃES
JUNIOR, 146 - 3 ANDAR - ITAIM BIBI
SÃO PAULO SP  04542-000
BRAZIL

POST OFFICE

POST PUBLISHING, LLC
PO BOX 4010
CASTAIC, CA  91310

POSTMEDIA NETWORK INC.

POTAGE
UNIT 7
2 LINFORD STREET
LONDON  SW8 4AB
UNITED KINGDOM

POTENCIALIZE DIGITAL LTDA.
AV. PAULISTA, 1.374 - BELA VISTA
SÃO PAULO, SP  01310-916
BRAZIL

POWELL, DAVID A.
[ADDRESS REDACTED]

POWER GRAPHICS LTDA
AV. ENGENHEIRO LUIZ CARLOS BERRINI,
491 - BROOKLIN NOVO
SÃO PAULO SP  04571-010
BRAZIL

POWERLINKS MEDIA INC
40 KING STREET
MANCHESTER  M2 6BA
UNITED KINGDOM

POWERPAC SINGAPORE

POWERPLAY TEAM SPORTS LTD.

POWERS INTERACTIVE
905 BETHLEHEM PIKE, #159
SPRING HOUSE,, PA  19477

POWERSCOURT (EU)

POWERSCOURT LTD
1 TUDOR STREET
LONDON  EC4Y 0AH
UNITED KINGDOM

POWERSTICK.COM INC

PPF OFF 125 CAMBRIDGE PARK DRIVE LLC
PO BOX 21433
NEW YORK, NY  10087-1433

PPRIVACYCONSULT GMBH PROF.DR.
CHRISTOPH

PR FILMS
ENTERPRISE HOUSE, 2 THE CREST
LONDON  NW4 2HN
UNITED KINGDOM

PR NEWSWIRE ASSOCIATION, LLC
G.P.O. BOX 5897
NEW YORK, NY  10087-5897

PR NEWSWIRE UNITED BUSINESS MEDIA

PR TIMES, INC.

PRACTICAL LAW
PO BOX 71464
CHICAGO, IL  60694-1464

PRAETORIAN SECURITY, INC. (PRAETORIAN
GROUP, INC)
PO BOX 733584
DALLAS, TX  75373

PRASAD CHALASANI  - XAIPIENT, INC
1110 GORGAS AVE, SUITE A4-700
SAN FRANCISCO, CA  94129

PREBID.ORG, INC
28 W 23RD ST 4TH FL
NEW YORK, NY  10010

PRECISION DEPLOYMENT SOLUTIONS LLC
142 LOWELL RD. UNIT 17-201
HUDSON, NH  03051

PRECISION OPTICAL TRANSCEIVERS
PO BOX 457
NORTH CHILI, NY  14514

PRECISION PAINTING PLUS
825 E GATE BLVD, STE 200
GARDEN CITY, NY  11530

PRECISION TALENT RESOURCES
105 MAXESS ROAD SUITE 124
MELVILLE, NY  11747

PREDICTIVE ADVANTAGE

PREDICTIVE ADVANTAGE - US
ROUTE DE VEVEY 6
CULLY CH  1096
SWITZERLAND

PREFEITURA MUNICIPAL DE SÃO PAULO

PREFERRED CHOICE

PRELYTIX
63 SOUTH STREET, SUITE 270
HOPKINTON, MA  01748

PRE-MEDITATED MEDIA
4 DEANE COURT
NORWALK, CT  6853

PREMIER AV (AUDIO VISUAL SERVICES)

PREMIER FARNELL CORPORATION
300 S. RIVERSIDE PLAZA, SUITE 2200
CHICAGO, IL  60606

PREMIER GLOBAL SERVICES
PO BOX 404351
ATLANTA, GA  30384

PREMIER SUPPLIES
357 WEST 36TH STREET
NEW YORK, NY 10018

PREMIER
111 SUTTER ST., STE 550
SAN FRANCISCO, CA 94104

PREPAID EXPENSE CARD SOLUTIONS, INC.
(PEX CARD)
1375 BROADWAY, SUITE 1100
NEW YORK, NY 10023

PRESIDIO HOLDINGS INC
TIM AUBREY
PO BOX 677638
DALLAS, TX 752677638

PRESTIGE BRANDS
660 WHITE PLAINS ROAD, SUITE 205
TARRYTOWN, NY 10591

PRESTON KELLY
222 FIRST AVE, NE
MINNEAPOLIS, MN 55413

PRET A MANGER

PRETARGET
548 MARKET STREET
SAN FRANCISCO, CA 94104

PRETTENHOFER, CLARA
[ADDRESS REDACTED]

PRETTYSOCIAL MEDIA GMBH
STIEVESTRAßE 16
SUITE 34170
MÜNCHEN 80638
GERMANY

PREWITT, LAUREN E.
[ADDRESS REDACTED]

PREX MASTERCARD

PREZI, CHARGE
[ADDRESS REDACTED]

PRICE WATERHOUSE & CO ASESORES DE
EMPRESAS

PRICELINE
800 CONNECTICUT AVE
NORWALK, CT 06850

PRICEWATERHOUSECOOPER LLP (UPCAST)

PRICEWATERHOUSECOOPERS LLP (UK)
UNITED KINGDOM (GB)

PRICEWATERHOUSECOOPERS LLP
PO BOX 7247-8001
PHILADELPHIA, PA 19170-8001

PRICEWATERHOUSECOOPERS SINGAPORE
PTE. LTD.

PRIDE AND GLORY HUGE IDEA SP. Z O.O.,
SP, KOMANDYTOWO-AKCYJNA
AL. S?OWIA?SKA 10B
WARSZAWA 01-695
POLAND
POLAND

PRIFTE, KEITH
[ADDRESS REDACTED]

PRIFTE, KELLY
[ADDRESS REDACTED]

PRIMAL CAUSE, INC (APPBUDDY)
1710 WATERMAN GAP LOOP
BOULDER CREEK, CA 95006

PRIME AREA EVENTS
16 AC DR CAPONY
LE CANNET 6110
FRANCE

PRIME RIV, LLC
2780 STILLWELL AVENUE
BROOKLYN, NY 11224

PRIMMER, BRENT
[ADDRESS REDACTED]

PRIMROSE GUEST HOUSE

PRINCETON CLUB OF NEW YORK
15 WEST 43RD STREET
NEW YORK, NY 10036

PRINCETON UNIVERSITY
36 UNIVERSITY PLACE, SUITE 200
PRINCETON, NJ 08544

PRINCIPAL LIFE INSURANCE COMPANY
PO BOX 10372
DES MOINES, IA 50306-0372

PRINT CITY PRODUCTION PTE LTD

PRINTFACTORY GMBH

PRINTING.COM @ PRINT ROOM SOHO LTD
22 EASTCASTLE STREET
LONDON  W1W 8DE
UNITED KINGDOM

PRINTROOM SOHO (UPCAST)

PRINTROOM SOHO LTD (MM GER)
112-114 WARDOUR STREET
SOHO
LONDON
UNITED KINGDOM

PRISMA WERBEAGENTUR GMBH

PRIYANKA DAS
175-A CENTER STREET
APT# 109
QUINCY, MA  02169

PRIYANKA JHA
501 28TH AVE, APT 104
SAN FRANCISCO, CA  94121

PRM ADVERTISING
623 W LAKE STREET #420
CHICAGO,, IL  60661

PRO PAINTING CO
715 W99TH ST
LOS ANGELES, CA  90044

PROACTIVE - COMÉRCIO E SERVIÇOS
GRÁFICOS LTDA.
AV. DAS NAÇÕES UNIDAS, 12.901 - BLOCO B -
LOJA 147-E - BROOKLIN NOVO
SÃO PAULO SP  04578-000
BRAZIL

PROBIANCE LTD
STUDIO 6 ,6 HORNSEY STREET
LONDON  N7 8GR
UNITED KINGDOM

PROCTER & GAMBLE INDUSTRIAL E
COMERCIAL LTDA.
AV. DOUTOR CHUCRI ZAIDAN, 296
SÃO PAULO, SP  04583-110
BRAZIL

PROCTER & GAMBLE PHILIPPINES INC.
10/F NET PARK 5TH AVENUE CRESCENT
PARK WEST BONIFACIO GLOBAL CITY
TAGUIG 1634
PHILIPPINES

PROCURRI LLC
5825-A PEACHTREE CORNERS E
NORCROSS, GA  30092

PRODOOH USA LLC
4000 HOLLYWOOD BLVD. SUITE 140
HOLLYWOOD, FL  33021

PRODUCT M, LLC
35 SALDO CIRCLE
NEW ROCELLE, NY  10804

PRODUCTION MEDIA, INC
201 SHANNON OAKS CIRCLE, SUITE 200
CARY, NC  27511

PRODUCTION PAINTING & DECORATING, INC
8411 GARVEY DRIVE, SUITE 105
RALEIGH, NC  27616

PRODUCTIONHUB
1806 HAMMERLIN AVENUE
WINTER PARK, FL  32789

PRODUCTIVIDAD INTEGRAL SA DE CV
(EPOMEX PRINTING)
2423 OTE
MONTERREY. NUEVO LEON  64010
MEXICO

PRODUCTM LLC
35 SALDO CIRCLE
NEW ROCHELLE, NY  10804

PROFESSIONAL DEVELOPMENT TRAINING
PTY LTD

PROFICIENTZ, INC
220 N MAIN ST, SUITE 500
GREENVILLE, SC  29601

PROFITLOGIQ LLC
1309 COFFEEN AVE,
SHERIDAN,, WY  82801

PROFITLOGIQ LLC
1309 COFFEEN AVENUE SUITE 1200 -
SHERIDAN
SUITE 1200
SHERIDAN, WY  82801

PROFORMA ALBRECHT & CO.
PO BOX 640814
CINCINNATI, OH  45264

PROFTECH
200 CLEARBROOK RD, PO BOX 573
ELMSFORD, NY  10523

PROGRESS PARTNERS, INC.
ONE BROADWAY, 14TH FLOOR
CAMBRIDGE, MA  02142

PROGRESS PARTNERS, INC.
ONE BROADWAY, 14TH FLOOR
CAMBRIDGE, MA  2142

PROGRESSIVE INSURANCE

PROHASKA CONSULTING LLC
99 MADISON AVE 5TH FLOOR
NEW YORK, NY  10016

PROHASKA CONSULTING
5 W 37TH ST. 6TH FLOOR
NEW YORK, NY  10018

PROHASKA CONSULTING
5 WEST 37TH ST., 6TH FLOOR
NEW YORK, NY  10018

PROJECT AUTOMATE
823 S SERRANO AVE, UNIT 2
LOS ANGELES, CA  90005

PROJECT DISTRIBUTION LTD
PROJECT DISTRIBUTION LTD
UNIT 1 SUN STREET
STOKE ON TRENT  ST1 4JW
UNITED KINGDOM

PROJECTOR CENTRAL
PO BOX 1646
POTOLA, CA  96122

PROJECTOR REVIEWS INC.
429 E. AVENIDA CORDOBA
SAN CLEMENTE, CA  92672

PROMATICA CONSULTING
SUITE B534
NORWALK, CT  06851

PROMOTION PRODUCTS PTY LTD

PROMOTIVATION

PROOF LLC
9 SHEPARD MEMORIAL DRIVE
ESSEX, MA  01929

PROOFPOINT INC
DEPT CH 17670
PALATINE, IL  60055-7670

PROPEL LONDON LTD

PROPELLER GROUP LTD

PROSHRED
5 W. MAIN ST.
ELMSFORD, NY  10523

PROSIGHT SPECIALTY MANAGEMENT
COMPANY, INC.
59 MAIDEN LANE, SUITE 2700
NEW YORK, NY  10038

PROSKAUER ROSE LLP
1001 PENNSYLVANIA AVENUE, NW SUITE 400
SOUTH
WASHINGTON, DC  20004

PROTECT OUR SENATORS FUND
CAPITOL COMPLIANCE ASSOCIATES, 918
PENNSYLVANIA AVE SE
WASHINGTON, DC  20003

PROTIVITI INC.
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PROTOCHRON GMBH

PROTOSHARE
519 SW 3RD AVE.
SUITE 400
PORTLAND, OR  97204

PROVE
413 N ELENA AVE #A
REDONDO BEACH, CA  90277

PROVIDE COMMERCE (C)
4840 EASTGATE MALL,
SAN DIEGO, CA  92121

PROXIMA ANALYTICS, LLC.
12 NEWKIRK ROAD
LADERA RANCH, CA  92694

PROXIMIC, INC

PRUDENTIAL
751 BROAD STREET
NEWARK, NJ  7102

PRUSIK PAINTING CO
68 CENTRAL STREET
NORTH READING, MA  01864

PRYKE, MD
[ADDRESS REDACTED]

PSAV PRESENTATION SERVICES
851 6TH AVE
NEW YORK, NY  10001

PSSC LABS
20432 NORTH SEA CIRCLE
LAKE FOREST, CA 92630

PT ADPLUS DIGITAL SOLUSINDO
JL KEMANG TIMUR NO 90 BANGKA -
MAMPANG PRAPATAN JAKARTA SELATAN
12730
INDONESIA

PT BALI NUSA INTAN (RITZ CALTON BALI)

PT CURSOR MEDIA
INDONESIA

PT PACIFIC WORLD NUSANTARA

PT SENSATIA BOTANICALS

PT WIRA PAMUNGKAS PARIWARA
(MEDIACOM INDONESIA)
TEMPO SCAN TOWER 23RD FL., JL HR
RASUNA SAID KAV 3-4
JAKARTA 12950
INDONESIA

PT. JAYS ULUWATU

PT. MATA LABA LABA - CUSTOM.CO.ID

PTAK, JAMES T.
[ADDRESS REDACTED]

PTARMIGAN APAC
10F 148 ELECTRIC ROAD
HONG KONG

PTTOW LLC
5792 W JEFFERSON BLVD
LOS ANGELES, CA 90016

PUBHELIX
C/O BEYOND BOOKKEEPING
609 MISSION ST., UNIT #300
SAN FRANCISCO, CA 94105

PUBLICIDAD.NET (EUR)
AVDA. FRANCESCO MACIA 54, 3A
SABADELL BARCELONA 8208
SPAIN

PUBLICIS INDIA
16TH FLOOR, TOWER A, URMI ESTATE
MAHARASHTRA 400013
INDIA

PUBLICIS INDIA
PLOT EL - 217, TTC INDUSTRIAL AREA, OPP
L&T
KADAM MARG, LOWER PAREL MUMBAI
MAHARASHTRA 400710
INDIA

PUBLICIS INDIA
URMI ESTATE, TOWER A, 95, GANPATRAO
95, GANPATRAO KADAM MARG, LOWER
PAREL WEST, MUMBAI CITY
MAHARASHTRA 400 013
INDIA

PUBLICIS MODEM
75 9TH AVE, 4TH FL
75 9TH AVE, 4TH FL

PUBLICIS MODEM
75 9TH AVE, 4TH FL
NEW YORK, NY 10011

PUBLICIS MODEM
MEDIA FINANCE
75 9TH AVE, 4TH FL
NEW YORK, NY 10011

PUBLICIS MODEM
MEDIA FINANCE
INFOTECH, MIDC MAHAPE, NAVI MUMBAI
NEW YORK, NY 10011

PUBLICIS SPAIN
NETHERLANDS

PUBLICIS_DIGITAS

PUBLICIS_MEDIAVEST
27-01 QUEENS PLAZA NORTH – 3RD FLOOR
LONG ISLAND CITY, NY 11101

PUBLICITAS AG DIGITAL
MÜRTSCHENSTRASSE 39
ZÜRICH 8010
SWITZERLAND

PUBLICITAS B.V.
NARITAWEG 127-137
AMSTERDAM 1043
NETHERLANDS

PUBLICITAS CANADA
468 QUEEN ST. EAST
SUITE 500
TORONTO M5A 1T7
CANADA

PUBLICITAS CANADA
468 QUEEN STREET EAST
TORONTO ON M5A1T7
CANADA

PUBLICITAS CANADA
60 BUCKINGHAM PALACE ROAD
LONDON SW1W 0AH
UNITED KINGDOM

PUBLICITAS GMBH AT ÖSTERREICH

PUBLICITAS GMBH FRANKFURT AM MAIN

PUBLICITAS GMBH SCHWEIZ

PUBLICITAS GMBH
OEDER WEG 52-54
FRANKFURT AM MAIN  60318
GERMANY

PUBLICITAS INTERNATIONAL AG
KORNHAUSGASSE 5/7
BASEL  4002
SWITZERLAND

PUBLICITAS INTERNATIONAL S.P.A.
PIAZZALE BIANCAMANO 8
MILANO  20121
ITALY

PUBLICITAS LATIN AMERICA
5201 BLUE LAGOON DRIVE, SUITE 200
MIAMI  FL 33126

PUBLICITAS LTD.
60 BUCKINGHAM PALACE ROAD
LONDON  SW1W 0AH
UNITED KINGDOM

PUBLICITAS NORTH AMERICA INC. NY

PUBLICITAS NV
LOZENBERG 23
ZAVENTEM  1932
BELGIUM

PUBLICITAS OFFICE NO. 12, 8THFLOOR

PUBLICITAS S.A. LAUSANNE
AV. MON-REPOS 22
LAUSANNE  1002
SWITZERLAND

PUBLICITAS S.A.
64 B, KIFISIAS STR.
MAROUSI  15125
GREECE

PUBLICITAS SA FRANCE
26, AVENUE VICTOR-HUGO
PARIS  75116
FRANCE

PUBLICITAS
LTD 2ND FLOOR 60 BUCKINGHAM PALACE
ROAD LONDON SW1W 0AH
UNITED KINGDOM

PUBLICITÉ REGIES EDITION ET
COMMUNICATION
FRANCE

PUBLIGROUPE LTD
AVENUE MON-REPOS 22
LAUSANNE
LAUSANNE  1002
SWITZERLAND

PUBLIGROUPE
AVENUE MON-REPOS 22
VAUD 1002
SWITZERLAND

PUBLISHERS CLEARING HOUSE
382 CHANNEL DRIVE
PORT WASHINGTON, NY  11050

PUBLYA - RESELLERS
ROD. JOSÉ CARLOS DAUX, 500 SL. 302
FLORIANÓPOLIS, SC
BRAZIL

PUBLYA LTDA
RUA CONEGO BERNARDO, 101 - TRINDADE
FLORIANÓPOLIS SANTA CATARINA  88036-570
BRAZIL

PUBLYA LTDA,
RUA CONEGO BERNARDO, 101 - TRINDADE
FLORIANÓPOLIS, SC  88036-570
PORTUGAL

PUBLYA MIDIA PROGRAMATICA
AVDA PRESIDENTE KENNEDY N 5600
VITACURA REGION METROPLITANA DE
SANTIAG  76857325-5
CHILE

PUBMATIC (C)
UNITED KINGDOM

PUBMATIC INC
PO BOX 347402
PITTSBURGH, PA  15251-4402

PUBMATIC INC
STEVE PANTELICK
601 MARSHALL ST
REDWOOD CITY, CA  94063

PUBNET PUBLICIDAD Y MARKETING SL
SPAIN

PUENTES, EMMANUEL
[ADDRESS REDACTED]

PUENTES, EMMANUEL
[ADDRESS REDACTED]

PUFFERFISH

PULGARIN-DUQUE, LINA M.
[ADDRESS REDACTED]

PULLEN, KELSEY
[ADDRESS REDACTED]

PULLUPSTAND.COM PTE LTD (JP)

PULLUPSTAND.COM PTE LTD (SG)

PULSE360
680 FIFTH AVENUE, 10TH FLOOR
NEW YORK, NY  10019

PULSEPOINT INC
DEPT CH 19112
PALANTINE, IL  60055-9112

PULSEPOINT
DEPT CH 19112
PALANTINE, IL  60055

PUNTOFOX NETWORKS (DIRECTACLICK.FOX)
SECTION NO: 011573
PO BOX 02-5339
MIAMI, FL  33120

PURA VIDA SUCOS E PRODUTOS
ORGANICOS LTDA.
RUA TABORDA, 116 - VILA SÔNIA
SÃO PAULO SP  05627-040
BRAZIL

PURE FOODS SYSTEMS LIMITED

PURE HOCKEY, LLC
89 CROSS STREET
HOLLISTON, MA  01746

PURE MADE FOR YOU

PÜRSCHEL DR. UND PARTNER
RECHTSANWÄLTE

PUSHSPRING INC
712 NORTH 34TH AVE, SUITE 201
SEATTLE, WA  98103-8867

PUTATUNDA, JAYEETA
[ADDRESS REDACTED]

PXLSRV

PYPR PTE LTD
705
SIMS DRIVE, #05-15
387384
SINGAPORE

PYROS, ALYSSA G.
[ADDRESS REDACTED]

Q INTERACTIVE

Q.B. FOOD TRADING PTE LTD

QA LIMITED
ISLINGTON HOUSE
BROWN LANE WEST
LEEDS  LS12 6BD
UNITED KINGDOM

QANTAS AIR

QATALYST PARTNERS LP
3 EMBARCADERO CENTER, 6TH FLOOR
SAN FRANCISCO, CA  94111

QCOM MEXICO SA DE CV
FRANCISCO PETRARCA 223 7 - 723
CHAPULTEPEC
MEXICO DISTRITO FEDERAL - MIGUEL
HILDALGO
DISTRITO FEDERAL MEXICO  11570
MEXICO

QCOM MEXICO SA DE CV
FRANCISCO PETRARCA 223 7 - 723
CHAPUTEPEC MORALES
MEXICO DISTRITO FEDERAL - MIGUEL
HILDALGO
DISTRITO FEDERAL MEXICO  11570
MEXICO

QED INVESTORS, LLC
405 CAMERON STREET
ALEXANDRIA, VA  22314

QED SAMEDAY COURIER LTD

QI, XIN
[ADDRESS REDACTED]

QIAN, SHUWEN
[ADDRESS REDACTED]

QMETRY ENTERPRISE
2880 LAKESIDE DR., SUITE 200
SANTA CLARA, CA  95054

QSTREAM, INC
3 BURLINGTON WOODS DRIVE, SUITE 303
BURLINGTON, MA  01803-4535

QUAD SERVICES PTY LTD

QUAKE MARKETING
307 FIFTH AVE
16TH FLOOR
NEW YORK, NY  10016

QUALIFIED ACCOUNTANCY DIVISIONS LLP

QUALITY MAITRISE HOTEL

QUALITY POWER MANAGEMENT PTE LTD

QUALITYAIR ENGENHARIA E COMERCIO DE
AR CONDICIONADO LTDA
RUA TRAITUBA, 323 - SAUDE
SÃO PAULO SP  04142-050
BRAZIL

QUALTRICS LLC
333 W RIVER PARK DR
PROVO, UT  84604

QUANTCAST CORPORATION USD
5TH FLOOR
SAN FRANCISCO, CA  94107

QUARTILE DIGITAL, INC.
420 LEXINGTON AVE,
NEW YORK,, NY  10170

QUBOLE, INC.
PO BOX 735569
DALLAS, TX  75373-5569

QUEEN MARY UNIVERSITY

QUEER COMMUNICATIONS GMBH

QUENCH USA, INC.
P.O. BOX 735777
DALLAS, TX  75373-5777

QUENCH USA, INC.
PO BOX 8500
LOCKBOX 53203
PHILADELPHIA, PA  19178

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA  30374-0709

QUEST GROUPS
404 S. 8TH STREET, STE. 170A
BOISE, ID  83702

QUEST SOFTWARE
P.O. BOX 731381
DALLAS, TX  75373-1381

QUEST WORKSPACES
2525 PONCE DE LEON BLVD, SUITE 300
CORAL GABLES, FL  33134

QUESTEX ASIA LIMITED

QUICKBOOKS

QUICKTHINK MEDIA LTD
ONE VALENTINE PLACE
SUITE 2415,
LONDON  SE1 8QH
UNITED KINGDOM

QUIGLEY SIMPSON
11601 WILSHIRE BLVD
BLACKFRIARS ROAD
LOS ANGELES, CA  90049

QUIGLEY SIMPSON
11601 WILSHIRE BLVD
LOS ANGELES, CA  90049

QUIKSILVER, INC.
15202 GRAHAM ST
HUNTINGTON BEACH, CA  92649

QUINN, JAIME R.
[ADDRESS REDACTED]

QUIRED MEDIA
1930 YONGE ST
SUITE 1005
TORONTO, ON  M4S1Z4
CANADA

QUOTIENT TECHNOLOGIES INC
400 LOGUE AVENUE
MOUNTAIN VIEW, CA  94043

QURESHI, SAMIR
[ADDRESS REDACTED]

QVC
BUILDING 8 CHISWICK PARK
566 CHISWICK HIGH ROAD
LONDON W4 5XU
UNITED KINGDOM
UNITED KINGDOM

R&R PARTNERS
900 S PAVILION CENTER DRIVE, SUITE 100
LAS VEGAS, NV  89144

R2C
207 NW PARK AVE

R2C
207 NW PARK AVE
PORTLAND, OR  97209

R2C
C/O ACCOUNTS PAYABLE
PORTLAND, OR  97209

RABINOWITZ, JOSH
[ADDRESS REDACTED]

RACKSPACE HOSTING

RACKSPACE US, INC
PO BOX 730759
DALLAS, TX  75373-0759

RADARWORKS
3101 WESTERN AVE. #555
SEATTLE, WA  98121

RADICAL MEDIA LTD
16 SIR JOHN ROGERSON'S QUAY
DUBLIN 2
IRELAND
IRELAND

RADISSON BLU HOTEL

RADISSON EDWARDIAN

RADIUMONE
[ADDRESS REDACTED]

RADIUMONE
525 MARKET STREET, 28TH FLOOR
SAN FRANCISCO, CA  94105

RADMEDIALAB INC
5000 BIRCH STREET WEST
NEWPORT BEACH, CA  92660

RAFACZ, ANDREW
[ADDRESS REDACTED]

RAGHU, NIKHILESH
[ADDRESS REDACTED]

RAGHVAN, VENKATES K.
[ADDRESS REDACTED]

RAGING BULL MEDIA
255 EAST IMPERIAL HIGHWAY
BREA, CA  92821

RAGOWITZ, AUGUSTINA
[ADDRESS REDACTED]

RAI PUBLICIDADE LTDA.
RUA COTOXO, 608 - PERDIZES
SÃO PAULO, SP  05021-000
BRAZIL

RAINFORD, CLINT
[ADDRESS REDACTED]

RAINFORD, TRACY V.
[ADDRESS REDACTED]

RAINTANK INC (DBA GRAFANA LABS)
29 BROADWAY, PENTHOUSE
NEW YORK, NY  10006

RAIVEON LIMITED

RAJA, ARVIND
[ADDRESS REDACTED]

RAJA, DHIMAN
[ADDRESS REDACTED]

RAJAPATIRANA, SANJAYA K.
[ADDRESS REDACTED]

RAJKOVICH, DAMIAN
[ADDRESS REDACTED]

RAKETECH GROUP
SOHO OFFICE, THE STRAND
GZIRA - VAT NO: MT19694817  GZR1401
MALTA

RAKUTEN ASIA PTE LTD
138 MARKET STREET, #32-01, CAPITAL
GREEN
FAWWARA BUILDING, TRIQ L – LMSIDA
048946
SINGAPORE

RAKUTEN INC
138 MARKET STREET, #32-01, CAPITAL
GREEN
048946
SINGAPORE

RAKUTEN INC
RAKUTEN CRIMSON HOUSE, 1-14-1
TAMAGAWA,  SETAGAYA-KU
東京都  158-0094
JAPAN

RAKUTEN KK
RAKUTEN CRIMSON HOUSE, 1-14-1
TAMAGAWA, SETAGAYA-KU
TOKYO  158-0094
JAPAN

RAKUTEN LINKSHARE UK

RAKUTEN MARKETING BRAZIL LTDA.
AV. FRANCISCO MATARAZZO, 1.500 - 6°
ANDAR - SALA A
SÃO PAULO, SP  02044120
BRAZIL

RAKUTEN MARKETING LLC

RALF SCHARNHORST MEDIA BERATUNG
UND PLAN
FISCHERS ALLEE 55
HAMBURG  22763
GERMANY

RALF, MÜLLER
[ADDRESS REDACTED]

RALLY SOFTWARE
3333 WALNUT STREET
BOULDER, CO  80301

RALPH LAUREN CORPORATION
601 WEST 26TH STREET, SUITE 800
NEW YORK, NY  10001

RALPH LAUREN CORPORATION
9 POLITO AVENUE, SIXTH FLOOR
LYNDHURST, NJ  07071

RALPH LAUREN JAPAN
2-10-1 NAGATA-CHO
TOKYO
JAPAN

RALPH, JOHN T.
[ADDRESS REDACTED]

RAM PRATHEEK GANDIKOTA
10271 COLBY AVE
CURPERTINO, CA  95014

RAMACHANDRAN, NATRAJ
[ADDRESS REDACTED]

RAMADA

RAMAKRISHNAN, DEEPIKA
[ADDRESS REDACTED]

RAMBARAN, SARAH
[ADDRESS REDACTED]

RAMBLERS SOCCER NY
853 9TH AVE APT 1
NEW YORK, NY  10019

RAMKISSOON, VICTORIA
[ADDRESS REDACTED]

RAMOS, JULIANA DA S
[ADDRESS REDACTED]

RAMP 106 GMBH

RAMP97
49 CAROL CT.
CHIYODA-KU
GLEN ROCK, NJ  07452

RANA, VARSHA
[ADDRESS REDACTED]

RANCOURT, MICHAEL
[ADDRESS REDACTED]

RANDALL & RICHARDS, INC.
5151 E. BROADWAY BLVD, SUIT 800
TUCSON, AZ  85711

RANDAZZO, JORDAN
[ADDRESS REDACTED]

RANDOLPH, MICHAEL
[ADDRESS REDACTED]

RANDOLPH, PHAEDRA
[ADDRESS REDACTED]

RANGE ONLINE
131 EAST EXCAHNGE ST, SUITE 216
FORT WORTH, TX  76164

RANGE ONLINE
FORT WORTH, TX 76164

RAPID COMMUNICATIONS

RAPID MEDIA SERVICES PTY LTD
GPO BOX 4196
SYDNEY, NSW  2001
AUSTRALIA

RAPID7 LLC
LOCK BOX, PO BOX 347377
PITTSBURGH, PA  15251-4377

RARE CROWDS, INC
2018 156TH AVE NE
BELLEVUE, WA  98008

RASHBA, EDWARD
[ADDRESS REDACTED]

RATE CITY PTY LTD
61 LAVENDER STREET, LVL 7
SYDNEY, NSW  2061
AUSTRALIA

RATECARD
10 RUE DE LA FONTAINE AU ROI
PARIS  75011
FRANCE

RATEDPEOPLE
MILSONS POINT
UNITED KINGDOM

RATHER, AAMIR M.
[ADDRESS REDACTED]

RATIER & CIA LTDA. - EPP
ALAMEDA LORENA, 2008 - JARDIM PAULISTA
SÃO PAULO SP  01424-006
BRAZIL

RATIONAL GROUP LIMITED
DOUGLAS BAY COMPLEX
ONCHAN  IM3 IDZ
ISLE OF MAN

RAUE LLP

RAUM, ZÜRICH
[ADDRESS REDACTED]

RAV CONSULTING GROUP
63 DOWNER AVE
BOSTON, MA  02125

RAVE PUBLICATIONS
210 OLD BARN LANE
CHAPEL HILL, NC  27517

RAVELLO

RAVEN OFFICE CENTERS
388 MARKET STREET, SUITE 1300
SAN FRANCISCO, CA  94111

RAVINDRAN, UPENDRA
[ADDRESS REDACTED]

RAWLE MURDY ASSOCIATES, INC.
KING EDWARD ROAD

RAY BLOCH PRODUCTIONS
43 WEST 24TH STREET
NEW YORK, NY  10010

RAY, RONAK K.
[ADDRESS REDACTED]

RAYCROFT, MATTHEW
[ADDRESS REDACTED]

RAYMOND JAMES
880 CARILLON PKWY
SAINT PETERSBURG, FL  33716

RAYNA LO ART, LLC
26 FLOYD STREET UNIT 5
WALTHAM, MA  02453

RAYPORT, JEFFREY F
[ADDRESS REDACTED]

RAZORFISH LLC
16206 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

RAZORFISH
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101

RAZORFISH
27-01 QUEENS PLAZA NORTH
LONG ISLAND, NY  11101

RAZORFISH
27-01 QUEENS PLAZA NORTH: 3RD FLOOR
LONG ISLAND CITY, NY  11101

RAZORFISH
600 W. FULTON STREET #400
CHICAGO, IL  60661

RAZORFISH
600 W. FULTON STREET #400
SUITE 1800
CHICAGO, IL  60661

RAZORFISH
821 2ND AVE, STE 1800

RAZORFISH
821 2ND AVE, STE 1800
821 2ND AVE, STE 1800

RAZORFISH
821 2ND AVE, STE 1800
SEATTLE, WA 98104

RAZORFISH
821 SECOND AVE, SUITE 1800
SEATTLE, WA 98104

RAZORFISH
821 SECOND AVENUE
SEATTLE, WA 98104
SEATTLE, WA 98104

RAZORFISH
ATTN: ACCOUNTS PAYABLE
SEATTLE, WA 98104
SEATTLE, WA 98104

RAZORFISH
CHICAGO, IL 60661
SEATTLE, WA 98104

RB ZENITH CEE EMEA
JOOP GEESINKWEG 209
NETHERLANDS

RB-ZENITH NA
RECKITT BENCKISER
AMSTERDAM, 1114 AB
NY 11101-4020

RC HOTELS (PTE) LTD

RD&X GROUP DMCC
UNIT NO: RET-R6-095,
3RD FLOOR 27-01 QUEENS PLAZA NORTH
JUMEIRAH LAKES TOWERS, DUBAI  00000
UNITED ARAB EMIRATES

RDA INTERNATIONAL
110 EAST 25TH STREET, 3RD FL
DETACHED RETAIL R6, PLOT NO: JLT-PH2-RET-R6,
NEW YORK, NY  10010

RDC SOLUTIONS
233 32ND AVENUE
SAN FRANCISCO, CA  94121

RDS DELIVERY SERVICE
436 E11TH ST, GRND FL
NEW YORK, NY  10009

REACHFIRE LLC
PB 1186 SENTRUM, N-0107

REACHFORCE
2711 W ANDERSON LN, SUITE 200
AUSTIN, TX  78757

REACHJUNCTION MEDIA LIMITED
FLAT/RM K 5/F HOUSTON INDUSTRIAL BLDG,
32-40 WANG LUNG ST,  TSUEN WAN, NT,
HONG KONG

REACT2MEDIA
35 WEST 36TH ST, SUITE 4E
NEW YORK, NY  10018

REAL FUN ENTERTAINMENT
20, RUE DE LA POSTE, L-2346 LUXEMBOURG
CITY, LUXEMBOURG
GERMANY

REAL TIME SERVICES, INC
452 WEST JOHN ST.
HICKSVILLE, NY  11801

REALESTATE.COM.AU PTY LTD
L17, 309 KENT STREET
SYDNEY, NSW 2000
AUSTRALIA

REALITY BYTES NEUE MEDIEN GMBH
BAYENTHALGÜRTEL 16-20
KÖLN 50968
GERMANY

REAVES-WAGNER, MELISSA
[ADDRESS REDACTED]

REBEL, RICHARD
[ADDRESS REDACTED]

REBEN, MILLER
[ADDRESS REDACTED]

REBEN, MILLER
[ADDRESS REDACTED]

REBILLOT, DYLAN
[ADDRESS REDACTED]

RECASA S.A. LAUGH
ISIONES 1371, PISO 4 – OF. 40
MONTEVIDEO
URUGUAY

RECEITA FEDERAL DO BRASIL

RECEIVABLE MANAGEMENT SERVICES
4836 BRECKSVILLE RD. PO BOX 523
RICHFIELD, OH  44286

RECHTSANWÄLTIN, ARGYRIADOU IRIS
[ADDRESS REDACTED]

RECKITT BENCKISER (HUB)
103 - 105 BATH ROAD
BERKSHIRE  SL1 3UH
UNITED KINGDOM

RECKITT BENCKISER (HUB)
103-105 BATH ROAD
SLOUGH, BERKS.  SL1 3UH
UNITED KINGDOM

RECKITT BENCKISER (HUB)
15 RUE AMPÈRE
ATT: COMPTABILITÉ FOURNISSEURS, FR
03389514555
FRANCE

RECKITT BENCKISER (HUB)
PO BOX 20097
SYDNEY, NSW  2002
AUSTRALIA

RECKITT BENCKISER (HUB)
PRIVATE BAG 93523
2132 WT HOOFDORP
AUCKLAND  0740
NEW ZEALAND

RECKITT BENCKISER (HUB)
SIRIUSDREEF - 14
NETHERLANDS

RECOFARMA INDÚSTRIA DO AMAZONAS
LTDA.
PRAIA DO BOTAFOGO, 374 - BOTAFOGO
SLOUGH
RIO DE JANEIRO, RJ  22250-040
BRAZIL

RECOLOGY SUNSET SCAVENGER
250 EXECUTIVE PARK, STE # 2100
SAN FRANCISCO, CA  94134

RECRUIT (V)

RECUERO, AMY T.
[ADDRESS REDACTED]

RED DOOR INTERACTIVE
770 11TH AVENUE
SAN DIEGO, CA  92101

RED EVENTS PTE LTD

RED LINE BRASIL LOGISTICA LTDA
RUA ALAMEDA DOS GUAIÓS, 267
SÃO PAULO SP  04070-000
BRAZIL

RED MEDIA CONSULTORIA EM TECNOLOGIA
LTDA.
AV. RIO BRANCO, 139 - CXPST 046
RECIFE, PE  50030-310
BRAZIL

RED STONE PIZZA
422 MADISON AVENUE
NEW YORK, NY  10017

RED VENTURES SERVIÇOS DE MARKETING
E TECNOLOGIA LTDA.
RUA GOMES DE CARVALH, 1069 - VILA
OLÍMPIA
SÃO PAULO, SP  04547-004
BRAZIL

REDAKTIONSBÜRO BULO

REDHAT

REDLINE USA INC
21055 NE 37 AVENUE SUITE 509
MIAMI, FL  33180

REDMART

REDRADO PEDROSO ENGENHARIA LTDA
AVENIDA DA SAUDADE, 213 - VILA ASSUNÇÃO
SANTO ANDRÉ SP  09030-030
BRAZIL

REDSHARK (BUSINESS LEAGUE TRADING)
CLIFTON HOUSE
BUNNIAN PLACE
BASINGSTOKE
HANTS.  RG21 7JE  UNITED KINGDOM

REDUX MEDIA
CGI TOWER, 2ND FLOOR, WARRENS
ST-MICHAEL BARBADOS  BB22026
BARBADOS

REDWOOD PARTNERS, LTD
1410 BROADWAY, SUITE 1507
NEW YORK, NY  10018

REED BUSINESS INFORMATION RBI

REED BUSINESS INFORMATION
REED BUSINESS INFORMATION
WELLESLEY ROAD
SUTTEN
SURREY  SM25NP  UNITED KINGDOM

REED, DAVID
[ADDRESS REDACTED]

REED, HENRY
[ADDRESS REDACTED]

REESE, OWEN G.
[ADDRESS REDACTED]

REEVES, DARRYL
[ADDRESS REDACTED]

REEVES, DARRYL
[ADDRESS REDACTED]

REFLEKTIVE INC
DEPT LA 24458
PASADENA, CA  91185-4458

REFORM CLUB MOVEMENT STUDIO
28 WARREN STREET, 2ND FL
NEW YORK, NY  10007

REGENT STREET ASSOCIATION

REGENT STREET DIRECT (UK)

REGENT STREET MANAGEMENT DIRECT

REGGIE LEE
3 MOUNT VERNON CIRCLE
ATLANTA, GA  30338

REGINALD PAWLE
11 WESTMINSTER ST.
SOMERVILLE, MA  2144

REGIONS HOSPITAL
4969 OLSON MEMORIAL HWY
GOLDEN VALLEY, MN  55422

REGISTER.IT (DADA)
PIAZZA PIETRO ANNIGONI
9/B - 50122 FIRENZE
FIRENZE  50122
ITALY

REGUS DO BRASIL LTDA.
AV. DAS NAÇÕES UNIDAS, 12551, 12555 E
12559 - BROOKLIN NOVO
SÃO PAULO SP  04578-000
BRAZIL

REGUS MANAGEMENT (UK)
3000 HILLSWOOD DRIVE
CHERTSEY  KT16, 0RS
UNITED KINGDOM

REGUS MANAGEMENT GROUP LLC
3000 KELLWAY DRIVE, SUITE 140
CARROLLTON, TX  75006

REGUS MANAGEMENT GROUP LLC
IMPERIAL BUSINESS PARK
4819 EMPEROR BLVD, SUITE 400
DURHAM, NC  27703

REGUS MANAGEMENT GROUP LLC
P.O. BOX 842456
DALLAS, TX  75284-2456

REGUS MANAGEMENT GROUP LLC
PO BOX 842456
DALLAS, TX  75284-2456

REGUS MANAGEMENT GROUP LLC
PO BOX 84256
DALLAS, TX  75284-2456

REGUS WARWICK STREET

REID, RUSS
[ADDRESS REDACTED]

REILLY, HOLLY HESTER
[ADDRESS REDACTED]

REIMER & BRAUNSTEIN

REISELAND REISEBÜRO GMBH
DOROTHEENSTR. 37
BERLIN  10117
GERMANY

REISEN, JAHN - WIEN
[ADDRESS REDACTED]

REISER, SHARON
[ADDRESS REDACTED]

REITLER KAILAS & ROSENBLATT LLC
885 THIRD AVENUE, 20TH FL
NEW YORK, NY  10022

REITMAN, OR
[ADDRESS REDACTED]

REKLAIM (FORMERLY KILLI LTD.)
1380 – 80 JOHN STREET
TORONTO, ON  M5V 3X4
CANADA

REKLAMPORT
KOZA IS MERKEZI B BLOK K:3
ISTANBUL  34349
TURKIYE

RELB MEDIA LLC
65 LUDLOW STREET #5
NEW YORK, NY  10002

RELATIVE ADVERTISING
12425 NW 35 ST
BALMUMCU/BESIKTAS
CORAL SPRING, FL  33065

RELEVANCEX

REMEDY HEALTH MEDIA
2300 WILSON BLVD, SUITE 600
ARLINGTON, VA  22201

REMIND PHD FRANCE
FRANCE

REMITLY
1111 3RD AVENUE
SEATTLE, WA  98101-3207

REMLU, INC
PO BOX 295
COLD SPRING, NY  10516

REMNICK, HOLTZ RUBENSTEIN
[ADDRESS REDACTED]

REMO HOUSE

REMY, JOEL
[ADDRESS REDACTED]

RENATO ANDREJEVO INDIVIDUALI VEIKLA
STE 2100
LITHUANIA

RENAULT DO BRASIL S/A
AV. RENAULT, 1.300 - BORDA DO CAMPO
SÃO JOSÉ DOS PINHAIS, PARANÁ  83070-900
BRAZIL

RENDEZVOUS HOTEL

RENEGADE, LLC
437 5TH AVE, FLOOR 4
NEW YORK, NY  10016

RENFRO, MICHAEL H.
[ADDRESS REDACTED]

RENGLAN PROJETOS E INSTALAÇÕES
INDUSTRIAIS LTDA
RUA PITINGA, 183 - VILA BELA
SÃO PAULO SP  03146-030
BRAZIL

RENSSELAER CENTER FOR CAREER &
PROFESSIONAL DEVELOPMENT CENTER
DCC 209
110 EIGHTH STREET
TROY, NY  12180

RENT THE RUNAWAY
163 VARRICK STREET
NEW YORK, NY  10013

RENTACRATE
PO BOX 32194
NEW YORK, NY  10087-2194

RENTOKIL INITIAL PTY LTD

RENTOKIL INITIAL SINGAPORE PTE LTD

RENTOKIL PEST CONTROL
CREDIT CONTROL
P O BOX 4973
DUDLEY  DY1 9EY
UNITED KINGDOM

RENZO, CAROL A.
[ADDRESS REDACTED]

REPUBLIC ICONIC HOTEL PTE LTD

RESEARCH AND DEVELOPMENT MARKETING
LAB

RESEARCH TRIANGLE ANALYSTS
3407 APPLING WAY
DURHAM, NC  27703

RESILION
2603 CAMINO RAON, SUITE 200
SAN RAMON,, CA  94583

RESNICK, CLIFFORD S.
[ADDRESS REDACTED]

RESOLVER SOAR LLC
1250 BORREGAS AVE, SUITE 138
SUNNYDALE, CA  94089-1309

RESONATE NETWORKS INC
11720 PLAZA AMERICA DR. 3RD FL.
RESTON, VA  21090

RESONATE NETWORKS
12010 SUNSET HILLS ROAD, SUITE 410
RESTON, VA  20190

RESOURCE DESIGN INTERIORS
747 FRONT STREET, SUITE 100
SAN FRANCISCO, CA  94111

RESOURCE INTERACTIVE
343 N. FRONT ST.
COLUMBUS, OH  43215

RESOURCE MANAGEMENT GROUP
201 BROAD STREET, SUITE 1001
STAMFORD, CT  06901

RESOURCES GLOBAL PROFESSIONALS
PO BOX 740909
LOS ANGELES, CA  90074-0909

RESPONSE MEDIA
3155 MEDLOCK BRIDGE ROAD
NORCROSS, GA  30071

RESPONSEMINE

RESTAURANT 4 CANI KOLN

RESTAURANTE SANTA GERTRUDES LTDA.
AVENIDA BRIGADEIRO FARIA LIMA, 2.954 -
JARDIM PAULISTANO
SÃO PAULO SP
BRAZIL

RE-STREAM
124 PROSPECT ST
WALTHAM, MA  02453

RESTREPO, WILLIAM
[ADDRESS REDACTED]

RESTREPO, WILLIAM A.
[ADDRESS REDACTED]

RETAIL INNOVATION LABS LLC TRADING AS
COVA SOFTWARE
250 HOWE ST
VANCOUVER,, BC  V6C 3R8
CANADA

RETAIL SOLUTIONS, INC.
PO BOX 415856
BOSTON, MA  02241-5856

RETHINK FILMS, INC
349 THROOP AVE, FLOOR 1
BROOKLYN, NY  11221

REVENUE LOOK NETWORK CO., LIMITED
7/F,SPA CENTRE, NO.53-55 LOCKHART ROAD
HONG KONG

REVIVAL CAFE
125 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA  02142

REWARD
7TH FLOOR
HAYMARKET HOUSE
28 HAYMARKET
LONDON
UNITED KINGDOM
WAN CHAI
UNITED KINGDOM

REWE
DOMSTR. 20,
KÖLN  50668
GERMANY

REYES REINA

REZNICK, COHN
[ADDRESS REDACTED]

RGA
350 WEST 39TH STREET
NEW YORK, NY  10018

RGB RESTAURANTE LTDA
RUA OLIMPIADAS, 360 - VILA OLIMPIA
SÃO PAULO SP  04551-000
BRAZIL

RHAPSODY INTERNATIONAL INC
701 5TH AVE, SUITE 3100
SEATTLE, WA  98104

RHEE, JAMES
[ADDRESS REDACTED]

RHODES, JACOB - FIELD PROJECTS
GALLERY
[ADDRESS REDACTED]

RHT FORENSICS & DISPUTES ADVISORY
ADVISORY PTE LTD
SINGAPORE 049909
SINGAPORE

RHT LAW TAYLOR WESSING

RHT MANAGEMENT SERVICES PTE LTD

RHTLAW ASIA  LLP
9 RAFFLES PLACE #29-01
REPUBLIC PLAZA TOWER 1
48619
SINGAPORE

RHTLAW TAYLOR WESSING LLP - SG

RHYTHMONE (BURST MEDIA)
DEPT LA 24708
PASADENA, CA  91185-4708

RHYTHMONE LLC
251 KEARNY STREET, 2ND FLOOR
SAM FRANCISCO, CA  94108

RHYTHMONE LLC
251 KEARNY STREET, 2ND FLOOR
SAN FRANCISCO, CA  94108

RHYTHMONE LLC
8 NEW ENGLAND EXECUTIVE PARK
BURLINGTON, MA  01803

RHYTHMONE
ATTN: BRIAN O. NGUYEN

RICCI, NICOLA
[ADDRESS REDACTED]

RICCIO, ANNMARIE
[ADDRESS REDACTED]

RICCIO, MATTHEW
[ADDRESS REDACTED]

RICCIO, MATTHEW
[ADDRESS REDACTED]

RICE, EMMA S.
[ADDRESS REDACTED]

RICH AUDIENCE TECHNOLOGIES, S.L.
AV. FRANCESC MACIÀ, 54, 3ª PLANTA
08208 SABADELL
BARCELONA
SPAIN

RICH, EVAN
[ADDRESS REDACTED]

RICHARD LESONITZKY GMBH

RICHARDS, LAYTON & FINGER, P.A.
ONE RODNEY SQUARE 920 NORTH KING
STREET
WILMINGTON, DE  19801

RICHCONTEXT
3335 S. MARKET STREET
ROGERS, AR  72758-1467

RICHMOND, SARAH
[ADDRESS REDACTED]

RICHOCO PTE LTD

RIECHERT MONTAGE & SERVICE GMBH
BERGEDORFER STRASSE 130,
BERLIN  12623
GERMANY

RIGBY, MEGHAN E.
[ADDRESS REDACTED]

RIGHT MEDIA, INC.
PO BOX 3003
CAROL STREAM, IL  60132

RIGHT MEDIA, INC.
PO BOX 34892
NEWARK, NJ  07189-4892

RIGHTSTER
1 NEAL STREET, FLOOR 3
LONDON  WC2H 9QL
UNITED KINGDOM

RILLAHAN & ASSOCIATES, INC
45 ALPINE LANE, #430
CHELMSFORD, MA  01824

RINGCENTRAL INC
DEPT CH 19585
PALATINE, IL  60055-9585

RIOS, FRANKLIN
[ADDRESS REDACTED]

RIPE NCC

RIPPLEFFECT STUDIO LTD
5TH FLOOR THE PODIUM
DAILY POST & ECHO BUILDING
OLD HALL STREET
LIVERPOOL L3 9PP
UNITED KINGDOM

RIPPLIFIED
12 GODFREY PLACE
WILTON, CT  6897

RIPPLIFIED
WILTON, CT 06897

RIPP S.R.O.

RISING SUN

RIT UNIVERSITY
57 LOMB MEMORIAL DR.
ROCHESTER, NY  14623

RITE AID CORPORATION
PO BOX 360321
PITTSBURGH, PA  15250-6321

RIVAS, MATTHEW
[ADDRESS REDACTED]

RIVINGTON GRILL

RIVS
27 N WACKER DRIVE, SUITE 135
CHICAGO, IL  60606

RIZKALLAH, JAMES
[ADDRESS REDACTED]

RJW MEDIA
12827 FRANKSTOWN ROAD, SUITE B
PITTSBURGH, PA  15235

RM7 MEDIA
ALONSO DE CÓRDOVA, 5870 - OF 1805 - LAS
CONDES
SANTIAGO - REGIÓN METROPOLITANA
CHILE

RMATIC LLC
6965 EL CAMINO REAL, SUITE 110-216
CARLSBAD, CA  92009

ROAD RUNNER SPORTS, INC.
5549 COPLEY DRIVE
SAN DIEGO, CA  92111

ROADMAP HEROES LTD
FIRST FLOOR, TELECOM HOUSE
125-135 PRESTON ROAD
BRIGHTON,  BN1 6AF
UNITED KINGDOM

ROAST RESTAURANT
THE FLORAL HALL
STONEY STREET
LONDON  SE1 1TL
UNITED KINGDOM

ROBB, DARIN P.
[ADDRESS REDACTED]

ROBBINS, KILEY E.
[ADDRESS REDACTED]

ROBERT B SAMUELS INC
253 WEST 35TH STREET
NEW YORK, NY  10001

ROBERT HALF  FINANCE & ACCOUNTING
P.O. BOX 743295
LOS ANGELES, CA  90074-3295

ROBERT HALF INTERNATIONAL PTE LTD

ROBERTS, ALEXANDRA R.
[ADDRESS REDACTED]

ROBERTS, HOWARD
[ADDRESS REDACTED]

ROBERTS, KEENAN P.
[ADDRESS REDACTED]

ROBERTS, SYMONE J.
[ADDRESS REDACTED]

ROBIDEAU, MICHEAL
[ADDRESS REDACTED]

ROBINSON, THOMAS A.
[ADDRESS REDACTED]

ROBRECHT DE ROUCK LTD

ROBUCK, CHRIS
[ADDRESS REDACTED]

ROCHE, PHILIP J.
[ADDRESS REDACTED]

ROCK, JOHN
[ADDRESS REDACTED]

ROCKELMANN & PARTNER
SCHOENLEINSTR. 5
BERLIN  10967
GERMANY

ROCKET INTERNET
10437 BERLIN GERMANY

ROCKET INTERNET
10999 BERLIN GERMANY

ROCKET INTERNET
SAARBRUCKEN STREET 20/21
BERLIN  10405
GERMANY

ROCKET INTERNET
SONNENBURGER STR. 73
BERLIN  10437
GERMANY

ROCKETRIP INC. (UK)
14 E 38TH STREET, 2ND FLOOR
NEW YORK, NY  10016

ROCKETT INTERACTIVE
111 CENTREWEST COURT
CARY, NC  27513

ROCKETT INTERACTIVE
15200 WESTON PARKWAY, SUITE 106
CARY, NC  27513

ROCKETT, MARK
[ADDRESS REDACTED]

ROCKWITZ, JILL
[ADDRESS REDACTED]

ROCKYOU INC
585 BROADWAY STREET
SUITE A
REDWOOD CITY, CA  94063

ROCOM INC.

RODA, ALLISON
[ADDRESS REDACTED]

RODBELL, RORY
[ADDRESS REDACTED]

RODEN, ROBERT
[ADDRESS REDACTED]

RODGERS, SAMUEL
[ADDRESS REDACTED]

RODON, JACINTO OLIVA
[ADDRESS REDACTED]

RODRIGO, JANICE
[ADDRESS REDACTED]

RODRIGUEZ, KAREN S.
[ADDRESS REDACTED]

RODRIGUEZ, RYAN
[ADDRESS REDACTED]

RODWELL, CHRIS
[ADDRESS REDACTED]

ROGERS, MICHAEL P.
[ADDRESS REDACTED]

ROGERS, MIKE
[ADDRESS REDACTED]

ROGERSON, WILLIAM
[ADDRESS REDACTED]

ROHDE, IAN
[ADDRESS REDACTED]

ROI MEDIA CONSULTANTS
2805 WEST VIEW PLACE
SEATTLE, WA  98199

ROI MEDIA PARTICIPAÇÕES E PROPAGANDA
LTDA.

ROI UP (BARCELO HOTELS)
PASEO DE LA CASTELLANA, 280 BAJO D
MADRID  28046
SPAIN

ROKA

ROLAND, JADE M.
[ADDRESS REDACTED]

ROLDÃO AUTO SERVIÇO COMERCIO DE
ALIMENTOS LTDA.
RUA BRENTANO, 537 - VILA HAMBURGUESA
SÃO PAULO, SP  05302-041
BRAZIL

ROMANO, ANDREW T.
[ADDRESS REDACTED]

ROMANOFF CONSULTING LLC
200 BROADWAY FL 3
NEW YORK, NY  10038

ROMERO, MARINA
[ADDRESS REDACTED]

RONQUILLO, MARC
[ADDRESS REDACTED]

RONSIEK, WARREN
[ADDRESS REDACTED]

ROOKS, WADE
[ADDRESS REDACTED]

ROOM 3 LLC
4706 46TH ST, C5
WOODSIDE, NY  11377

ROOMBITES LTD
11A NIKOLA KANEV STR
VARNA  9000
BULGARIA

ROOQ, INC
13B EAST, 4TH STREET
NEW YORK, NY  10003

ROSCLAR ES

ROSE ARTS AND MEDIA.COM LIMITED

ROSE CONSULTING GROUP LLC
74 PORTLAND ROAD
HIGHLANDS, NJ  07732

ROSE RECRUITMENT LONDON LTD.
UNITED KINGDOM

ROSE SEALE DESIGN

ROSENBERG, DAN
[ADDRESS REDACTED]

ROSENBERRY ROOMS, LLC
709 HILLSBOROUGH STREET
RALEIGH, NC  27603

ROSENBLATT, BENNETT B.
[ADDRESS REDACTED]

ROSENBLATT, BENNETT B.
[ADDRESS REDACTED]

ROSENSTEIN, SARA
[ADDRESS REDACTED]

ROSETTA
100 AMERICAN METRO BLVD
HAMILTON, NJ 08619
HAMILTON, NJ 08619

ROSETTA
100 AMERICAN METRO BLVD., STE 201

ROSETTA
100 AMERICAN METRO BLVD., STE 201
HAMILTON, NJ 08619

ROSETTA
100 AMERICAN METRO BLVD., STE 201
SUITE 201

ROSETTA
ATTN: ACCOUNTS PAYABLE
100 AMERICAN METRO BLVD., STE 201
HAMILTON, NJ  8619

ROSETTA
ATTN: ACCOUNTS PAYABLE
HAMILTON, NJ  8619

ROSETTA
ATTN: ACCOUNTS PAYABLE
HAMILTON, NJ 08619
HAMILTON, NJ  8619

ROSE-WASHINGTON, CHEO K.
[ADDRESS REDACTED]

ROSIER, MARCK
[ADDRESS REDACTED]

ROSS MCNAB

ROSS, COLLIN G.
[ADDRESS REDACTED]

ROSS, HILLARY E.
[ADDRESS REDACTED]

ROSS, JACOB
[ADDRESS REDACTED]

ROSSATO, JULIETTE
[ADDRESS REDACTED]

ROSSEN, MARC
[ADDRESS REDACTED]

ROSSMANN

ROTANTE, SKYE D.
[ADDRESS REDACTED]

ROTHKOPF, LEWIS A.
[ADDRESS REDACTED]

ROUGE, TOCA
[ADDRESS REDACTED]

ROUND HOUSE

ROUND8 AUSTRALIA PTY LIMITED

ROUNDEL BY TARGET
11444 W OLYMPIC BLVD, 2ND FLOOR
LOS ANGELES,, CA  90064

ROVER.COM
318 1ST AVE
SEATTLE, WA  98104-2597

ROVIO ENTERTAINMENT LTD.
KAILARANTA 17
STE 310
FIN_02150
FINLAND

ROYAL & SUNALLIANCE SEGUROS (BRASIL)
S/A
AV. DAS NAÇÕES UNIDAS, 12.995 - 4 ANDAR -
BROOKLIN NOVO
SÃO PAULO SP  04578-000
BRAZIL

ROYAL MAIL

ROZIN, ALEKSANDR
[ADDRESS REDACTED]

RP INTERACTIVE
2525 COLARADO AVE
ESPOO
SANTA MONICA, CA  90404

RP INTERACTIVE
2525 COLORADO AVE
SANTA MONICA, CA  90404

RPA

RPM ADVERTISING
222 S. MORGAN ST #100
222 S. MORGAN ST #100
CHICAGO, IL  60607

RPZ EVENTS
244 BISCAYNE BLVD, SUITE 4707
MIAMI, FL  33132

RR DONNELLY
PO BOX 842307
BOSTON, MA  02284-2307

RSJ RESTAURANT LTD (STICKY MANGO)
TRADING AS STICKY MANGO
33 COIN STREET
WATERLOO LONDON  SE1 9NR
UNITED KINGDOM

RTAPLUS GMBH
NEUBAUGASSE 1/9
WIEN  1070
AUSTRIA

RTB DIGITAL MEDIA CORPORATION
44 TEHAMA STR
SAN FRANCISCO, CA  94105

RTS UNIFIED COMMUNICATIONS, INC
85 SCHMITT BLVD
FARMINGDALE, NY  11735

RUAN, XUEYUN
[ADDRESS REDACTED]

RUBEDO
14850 BELTWOOD PKWY E, STW 103
FARMERS BRANCH, TX  75244

RUBEDO
FARMERS BRANCH, TX 75244

RUBICON

RUBIN, NICOLE
[ADDRESS REDACTED]

RUBIN, ROMAN
[ADDRESS REDACTED]

RUBINSTEIN, JORDAN B.
[ADDRESS REDACTED]

RUDOFSKY, MELISSA A.
[ADDRESS REDACTED]

RUDRARAJU, TEJITHA
[ADDRESS REDACTED]

RUIZ, CARLO S.
[ADDRESS REDACTED]

RUIZ, CESAR S.
[ADDRESS REDACTED]

RUMPRECHT TED-SYSTEM GMBH
STELLINGDAMM 2
BERLIN  12555
GERMANY

RUN DSP

RUN GOOD N.V. (NATURAL8)
9 ABRAHAM DE VEERSTRAAT
CURAÇAO

RUNDFUNK ARD, ZDF, DRADIO

RUNKEEPER (FITNESSKEEPER)
WILLEMSTAD

RUPPRECHT, LYNN
[ADDRESS REDACTED]

RUSE, BRIAN
[ADDRESS REDACTED]

RUSSELL WORTH LIMITED
ASHLEIGH WAY, LANGAGE PARK OFFICE
CAMPUS, PLYMPTON
PLYMOUTH PL7 5JX
UNITED KINGDOM
UNITED KINGDOM

RUSSO, JACKIE
[ADDRESS REDACTED]

RUSSO, JOHN D.
[ADDRESS REDACTED]

RXC 3 COMÉRCIO DE ALIMENTOS E
PRESENTES EIRELI

RYABCHIKOVA, INGA
[ADDRESS REDACTED]

RYAN, JENNIFER N.
[ADDRESS REDACTED]

RYANAIR

RYMAN STATIONERY

RYSE USA  INC
1370 N. ST., ANDREWS PLACE,
LOS ANGELES,, CA  90028

S A PUBLISHING LTD

S S GRAPHICS LTD

S SANS OYUNLARı A.S. - TUTTUR
TURKIYE

S&A PUBLISHING LTD

S&S RESTAURANT AND DELICATESSEN, INC
1334 CAMBRIDGE STREET
CAMBRIDGE, MA  02139

S.A.R.L ANONA
ANGLE 80 BOULEVARD DES BATIGNOLLES
1 RUE CHEROY
PARIS  75017
FRANCE

S.V.F. CONSULTORIA DE NEGÓCIOS
DIGITAIS LTDA.
RUA DIOGO DE QUADROS, 469 - SANTO
AMARO
SÃO PAULO SP  04710-010
BRAZIL

STO INTERACTIVE INC
TOKYU-BANCHO BLDG
102081
JAPAN

52W MEDIA
485 UNDERHILL BOULEVARD STE 104
7F, 6 YONBAN-CHO, CHIYODA-KU
NEW YORK, NY  11791

SA COMPANY
1140 HOLLAND DRIVE
SYOSSET
BOCA RATON, FL  33487

SAAD, LANA W.
[ADDRESS REDACTED]

SAATCHI & SAATCHI X, INC.
605 W LAKEVIEW DR
SPRINGDALE, AR  72764

SAATCHI & SAATCHI X, INC.
605 W LAKEVIEW DR
SPRINGDALE, AR  72764-2519

SAATCHI & SAATCHI
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101-4020

SAATCHI & SAATCHI
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101-402079

SAATCHI & SAATCHI
79 MADISON AVENUE
NEW YORK, NY  10016

SAATCHI & SAATCHI
79 MADISON AVENUE
SUITE 6
NEW YORK, NY  10016

SABNIS, VIDULA
[ADDRESS REDACTED]

SADYKOVA, OLGA
[ADDRESS REDACTED]

SAFARI BOOKS ONLINE
46 FARNSWORTH STREET
BOSTON, MA  02210

SAFEGUARD SCIENTIFICS
170 NORTH RADNOR-CHESTER ROAD
SUITE 200
RADNOR, PA  19087

SAFORIAN
6763 FAYETTE STREET
HAYMARKET, VA  20169

SAID PATCHES, MICHELLE
[ADDRESS REDACTED]

SAINSBURYS

SAINT GOBAIN DISTRIBUICAO BRASIL LTDA
RUA DA COROA, 1396 - VILA GUILHERME
SÃO PAULO SP  02047-020
BRAZIL

SAJAN SOFTWARE LTD

SAKARA LIFE INC.

SAKELLARIS, STAVROS
[ADDRESS REDACTED]

SALE OF ADVERTISING MEDIA SL
(DONODARE)
C/ TARENTO - NAVE 18, PLATAFORMA
LOGISTICA PLAZA (ZARAGOZA)
SPAIN

SALE PEPE
1 EXCHANGE PLAZA
NEW YORK, NY  10006

SALES & MORE S.A.
BEDNARSKA 7
WARSAW 00-310
POLAND
POLAND

SALESFORCE.COM INC
ONE MARKET STREET, SUITE 300

SALESFORCE.COM INC
PO BOX 203141
DALLAS, TX  75320

SALIB, MICHAEL
[ADDRESS REDACTED]

SALIS, PETER
[ADDRESS REDACTED]

SALIS, PETER
[ADDRESS REDACTED]

SALT SEARCH LTD

SALTZMAN, DAN
[ADDRESS REDACTED]

SALVE AGENCIA INTERATIVA LTDA.
AV. NOVE DE JULHO, 5017 - CONJ. 131 -
JARDIM PAULISTA
SÃO PAULO SP  01407-200
BRAZIL

SAM & TELL COMPANIES
1375 BROADWAY, SUITE 502
NEW YORK, NY  10018-7050

SAM ONLINE STORES
40 BANK STREET
30TH FLOOR
LONDON  E14 5NR
UNITED KINGDOM

SAMBA DIGITAL DESENV DE PROGRAMAS
DE COMPUTADOR LTDA. ME
RUA NEBRASKA, 309 - APTO. 191 - BROOKLIN
PAULISTA
SÃO PAULO SP  04560-010
BRAZIL

SAMBA TV
75 REMITTANCE DR, DEPT 6522
CHICAGO, IL  60675-6522

SAMON, KIMBERLY
[ADDRESS REDACTED]

SAMPLE COFFEE ROASTERS PTY LTD
SUITE 1.03, 75 MARY ST (CNR
ALBION LANE)
ST PETERS, NSW  2044
AUSTRALIA

SAMPLE
1440 BROADWAY
NEW YORK, NY  10018

SAMPLE
1440 BROADWAY
SAN FRANCISCO, CA 94105
NEW YORK, NY  10018

SAMSUDIN, HAFIZAH BINTE
[ADDRESS REDACTED]

SAMSUNG ELECTRONICS AMERICA, INC.
8482 COLLECTION CENTER DR.
CHICAGO, IL  60693-0084

SAMSUNG ELETRÔNICA DA AMAZONIA LTDA.
AV. DOUTOR CHUCRI ZAIDAN, 1.240 - 14°
ANDAR - VILA SÃO FRANCISCO
SÃO PAULO, SP  04711-130
BRAZIL

SAMUEL BAUMEL MEDIA PRODUCTIONS
507 GRAHAM AVE. #3B
BROOKLYN, NY  11222

SAMUEL T. ADAMS STUDIO
117 GRATTAN STREET $416
BROOKLYN, NY  11237

SAN DIEGO AD CLUB
3579 5TH AVE, SUITE 100
SAN DIEGO, CA  92103

SAN FRANCISCO CITY OPTION
PO BOX 194367
SAN FRANCISCO, CA  94119-4367

SAN FRANCISCO GIANTS
24 WILLIE MAYS PLAZA - ATTN KATIE
O'CONNOR
SAN FRANCISCO, CA  94107

SAN FRANCISCO TAX COLLECTOR
PO BOX 7425
SAN FRANCISCO, CA  94120-7425

SANCHEZ, HERNAN
[ADDRESS REDACTED]

SANCHEZ, MARIELA
[ADDRESS REDACTED]

SANCHEZ, MICHAEL
[ADDRESS REDACTED]

SANDBOX TESTING

SANDERS, CHRISTOPHER J.
[ADDRESS REDACTED]

SANDERSON HOTEL

SANDLER, ROSS (V)
[ADDRESS REDACTED]

SANDLER, ROSS
[ADDRESS REDACTED]

SANDREA, CARLOS A.
[ADDRESS REDACTED]

SANSUI RUBBER STAMP MAKER

SANTA INES, ALDO
[ADDRESS REDACTED]

SANTA MONICA POLICE DEPARTMENT
333 OLYMPIC DRIVE
SANTA MONICA, CA  90401

SANTAMARIA, LAURA
[ADDRESS REDACTED]

SANTE AU TRAVAIL 72
3 RUE SAINT GEORGE
9EME ARRONDISSEMENT
PARIS  75009
FRANCE

SANTIAGO, MANOELITO BAROS
[ADDRESS REDACTED]

SANTILLO, ANTONIO
[ADDRESS REDACTED]

SANTINO COFFEE SPECIALIST PTE LTD

SANTISTEVAN, DOMINIQUO D.
[ADDRESS REDACTED]

SANTORO, GISELA
[ADDRESS REDACTED]

SANTOS, ANDREW
[ADDRESS REDACTED]

SANTOS, ISAAC
[ADDRESS REDACTED]

SANTOSUOSSO, ROBERT
[ADDRESS REDACTED]

SANYAL, DIPTAMAY
[ADDRESS REDACTED]

SÃO PAULO TRANSPORTE S.A
RUA BOA VISTA, 236 - CENTRO
SÃO PAULO SP  01014-000
BRAZIL

SAPIENT NITRO
131 DARTMOUTH STREET
BOSTON, MA  02116

SAPIENT NITRO
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101

SAPIENT NITRO
PO BOX 945
BOSTON, MA  2109

SAPIENTRAZORFISH
75 MAXESS ROAD
27-01 QUEENS PLAZA NORTH
MELVILLE, NY  11747

SAPRE, SAGAR S.
[ADDRESS REDACTED]

SARD VERBINNEN & CO
909 THIRD AVENUE
NEW YORK, NY  10022

SARGENT, FELIX F.
[ADDRESS REDACTED]

SARK INDUSTRIES
16 TUXEDO DR.
MELVILLE, NY  11747

SARL MMD EVENTS MANAGEMENT
4 ALLÉE CHARLES NUNGESSER
LA SIAGNE BUSINESS PARK
MANDELIEU LA NAPOULE  6210
FRANCE

SAS INSTITUTE BRASIL LTDA.
AV. BRIGADEIRO FARIA LIMA, 3.477 - BLOCO
7 ANDAR - ITAIM BIBI
SÃO PAULO, SP  04538-133
BRAZIL

SAS INSTITUTE
280 KING STREET E
TORONTO, ONTARIO  M5A 1K7
CANADA

SAS INSTITUTE
300 BURNS BAY ROAD
AUSTRALIA

SAS INSTITUTE
820 SAS CAMPUS DRIVE #C
2066 LANE COVE NSW
CARY, NC  27513

SAS INSTITUTE
820 SAS CAMPUS DRIVE #C
CARY, NC  27513

SAS INSTITUTE
PASEO DE LA REFORMA 505 PISO 38 SUITE A
CDMX
MEXICO

SAS INSTITUTE
SAS NEDERLAND
MARLOW SL7 2EB
FLEVOLAAN 69, 1272 PC HUIZEN
NETHERLANDS

SAS INSTITUTE
WITTINGTON HOUSE, HENLEY RD,
MEDMENHAM
CUAUHTÉMOC, DEL. CUAUHTÉMOC C.P.
06500,CIUDAD DE MÉXICO
UNITED KINGDOM

SAS KADOCOM
189 RUE DAUBERVILLIERS
PARIS 75018
FRANCE

SAS KADOCOM-FR

SAS MALPI - EUGENE EUGENE
38 RUE EUGENE EICHENBERGER
PUTEAUX  92800
FRANCE

SAS R
FRANCE

SASM & F LLP
PO BOX 1764
WHITE PLAINS, NY  10602

SATANSBRATEN CATERING
SENS UND KARGES GBR
SILVIO-MEIER-STR. 10
BERLIN  10247
GERMANY

SATORI ADVERTISING SOLUTION SL
AV TALGO 96 4 B
MADRID  28023
SPAIN

SATORI JAPAN
東京都  150-0031
JAPAN

SATTARI, MAZIAR
[ADDRESS REDACTED]

SAU, CONNIE
[ADDRESS REDACTED]

SAUCE LABS, INC. (FORMERLY BACKTRACE)
530 SEVENTH AVE, SUITE 804
NEW YORK, NY  10018

SAUERZOPF, ANTHONY H.
[ADDRESS REDACTED]

SAVCAK, CHRISTOPHER M
[ADDRESS REDACTED]

SAVELSON, DAVID T.
[ADDRESS REDACTED]

SAVILLE CONSULTING UK LIMITED

SAVILLS (UK) LIMITED
UNEX HOUSE 132-134 HILLS ROAD
CAMBRIDGE  CB2 8PA
UNITED KINGDOM

SAVILLS INC
201 ROUTE 17 NORTH SUITE 902
RUTHERFORD, NJ  07070

SAVINGGLOBAL GMBH
IMMANUELKIRCHSTRAßE 14A
BERLIN  10405
GERMANY

SAWYER, RORY D.
[ADDRESS REDACTED]

SAX, AMELIA
[ADDRESS REDACTED]

SAXENA, SHREYASH
[ADDRESS REDACTED]

SB DIRECT SASCHA BLECKMANN

SBF COMÉRCIO DE PRODUTOS
ESPORTIVOS LTDA.

SBS PROMO
10 WEST 37TH STREET, 3RD FLOOR
NEW YORK, NY  10018

SC MOBILE SRL
ARGENTINA

SCALAMANDRE, NICOLE
[ADDRESS REDACTED]

SCALE MARKETING
20 W KINZIE
17TH FLOOR
CHICAGO, IL  60126

SCALE MARKETING
20 W. KINZIE
17TH FLOOR
CHICAGO, IL  60126

SCARPERI, ROBERT M.
[ADDRESS REDACTED]

SCAVONE, ANTHONY
[ADDRESS REDACTED]

SCENT AUSTRALIA PTY LTD
126 BANK ST
SOUTH MELBOURNE, VIC  3205
AUSTRALIA

SCENZE

SCHÄDLICH, KATY
[ADDRESS REDACTED]

SCHAPIRA, JAMES F.
[ADDRESS REDACTED]

SCHARNHORST, RALF MEDIA BERATUNG
UND PLA

SCHASER, WILSON E.
[ADDRESS REDACTED]

SCHATZ, ADAM
[ADDRESS REDACTED]

SCHEEL, JENNIFER
[ADDRESS REDACTED]

SCHELD, CHRISTOPHER M.
[ADDRESS REDACTED]

SCHENKER DEUTSCHLAND AG

SCHICKEL, JASON T.
[ADDRESS REDACTED]

SCHIFF HARDIN,  (FIRST LEGAL
DEPOSITIONS)
233 S. WACKER DRIVE SUITE 7100
CHICAGO, IL  60606

SCHILD, ILANA
[ADDRESS REDACTED]

SCHLEIFSTEIN & COMPANY, LLC
P.O. BOX 427
MARLBORO, NJ  7746

SCHLOTTBOHM, EKKEHARDT
[ADDRESS REDACTED]

SCHLÜSSELDIENST TH. SCHULZ GMBH

SCHMAELING, RICHARD J.
[ADDRESS REDACTED]

SCHMIDT JOLANTA REINIGUNGSSERRVICE

SCHMIDT TRANSPORTE

SCHMIDT, NICHOLAS
[ADDRESS REDACTED]

SCHMIDT, NICHOLAS L.
[ADDRESS REDACTED]

SCHMIDT, UWE
[ADDRESS REDACTED]

SCHNAPPSCHUSSVERLAG KG

SCHNEIDER, KELLY
[ADDRESS REDACTED]

SCHOBEIRI, WILFRIED
[ADDRESS REDACTED]

SCHOENEMANN, DANIEL
[ADDRESS REDACTED]

SCHOESSLERS - UK (EUR)
NEUE GRUNSTR. 17-18
BERLIN  10179
GERMANY

SCHOESSLERS GMBH
NEUE GRUENSTR. 17-18
BERLIN  10179
GERMANY

SCHOESSLERS
NEUE GRUNSTR 17-18
BERLIN
GERMANY

SCHRADER, JACOB R.
[ADDRESS REDACTED]

SCHULENBERG & SCHENK RECHTSANWÄLTE

SCHULTE ROTH & ZABEL
919 THIRD AVENUE
NEW YORK, NY  10022

SCHULTZ, COLLEEN A.
[ADDRESS REDACTED]

SCHULTZE, DANIEL
[ADDRESS REDACTED]

SCHULZE, DENISE
[ADDRESS REDACTED]

SCHWARTZ, ANDREW
[ADDRESS REDACTED]

SCHWARTZ, DANIEL A.
[ADDRESS REDACTED]

SCHWARTZ, JOSEPH
[ADDRESS REDACTED]

SCHWARTZ, PETER
[ADDRESS REDACTED]

SCHWARTZMAN, MELISSA
[ADDRESS REDACTED]

SCHWARZ, CRAIG
[ADDRESS REDACTED]

SCIENTIAMOBILE, INC
1875 CAMPUS COMMONS DR, SUITE 300
RESTON, VA  20191

SCIOLA, ANTHONY
[ADDRESS REDACTED]

SCOOZI EVENTS NYC
142 WEST 83RD STREET
NEW YORK, NY  10024

SCOTIABANK
333 KING STREET E
TORONTO, ONTARIO  M5A 3X5
CANADA

SCOTT MEYER, D/B/A GLENVIEW JAMES LLC
[ADDRESS REDACTED]

SCOTT, CHRIS
[ADDRESS REDACTED]

SCOTT, EMILY
[ADDRESS REDACTED]

SCOTTRADE
12800 CORPORATE HILL DR.
ST. LOUIS, MO  63131

SCOTTSDALE INSURANCE COMPANY
(NATIONWIDE)
1 NATIONWIDE BLVD
COLUMBUS, OH  43215

SCOUT24 HOLDING GMBH
DINGOLFINGER STR. 1-15
MÜNCHEN  81673
GERMANY

SCRATCH DJ ACADEMY LA & CHI
36 COOPER SQUARE, 2ND FLOOR
NEW YORK, NY  10003

SCREEN PRINT FACTORY

SCREENING ROOM (SINGAPORE) PTE LTD

SCRIPPS NETWORKS MM

SCRIPPS NETWORKS, LLC
18 E 16TH STREET, SUIT 200
NEW YORK, NY  10003

SCRIPPS NETWORKS, LLC
18 EAST 16TH STREET, SUITE 200
NEW YORK, NY  10003

SCRIPT RELIEF LLC

SCRIPTED, INC
85 BROAD STREET, FL 17
NEW YORK, NY  10004

SCROLL MEDIA LIMITED
4 WILLIAMSON AVENUE
PONSONBY
PONSONBY, AUCKLAND  1010
NEW ZEALAND

SCROLL MEDIA LIMITED
LEVEL 9/4 WILLIAMSON AVENUE 4
WILLIAMSON AVENUE
AUCKLAND  1010
NEW ZEALAND

SCS (SCHIEFER MEDIA, INC. DBA SCHIEFER
CHOPSHOP)
660 W.BAKER ST.,
LEVEL 9
COSTA MESA,, CA  92626

SCUNA SUL PASSEIOS MARÍTIMOS LTDA. -
EPP
AV. RUBENS DE A. RAMOS, S/N - CENTRO
FLORIANÓPOLIS SC  88045-108
BRAZIL

SCYLLADB, INC.
1900 EMBARCADERO ROAD, SUITE 205
PALO ALTO, CA  95303

SD DIENSTEN NV/SA

SDL BROKERAGE INC.
148 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY  10016

SDL INC
201 EDGEWATER DRIVE
WAKEFIELD, MA  01880-1296

SDL JAPAN
LEVEL 4 NAKAMEGURO GT TOWER, 2-1-1
KAMIMEGURO, MEGURO-KU
TOKYO 153-0051
JAPAN

SDL MULTI-LINGUAL SOLUTIONS
(SINGAPORE) PTE LTD

SDX
3579 5TH AVE, SUITE 100
SAN DIEGO, CA  92103

SEA CONTAINERS HOTEL LIMITED SEA
CONTAINERS LONDON
20 UPPER GROUND
LONDON  SE1 9PD
UNITED KINGDOM

SEA TO SUMMIT PTY LTD

SEAMLESS EUROPE LTD

SEAMLESSWEB
PO BOX 12470
NEWARK, NJ  07101-3570

SEARCHLIGHT CAPITAL

SEARCHLIGHT CST, L.P.
745 FIFTH AVE
26TH FLOOR
NEW YORK, NY  10151

SEARCHLIGHT CST, L.P.
DARREN GLATT
745 FIFTH AVE
26TH FLOOR
NEW YORK, NY  10151

SEARCHMARKETERS.COM
PO BOX 1936
BALTIMORE, MD  21203

SEARLES, MICHAEL
[ADDRESS REDACTED]

SEARS HOLDING COMPANY
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179-0002

SEARS, ANDREW
[ADDRESS REDACTED]

SEATGEEK
400 LAFAYETTE STREET
NEW YORK, NY  10003-6900

SEAWORLD ENTERTAINMENT
250 HUDSON STREET
6240 SEA HARBOR DRIVE
NEW YORK, NY  10013

SEAWORLD ENTERTAINMENT
ATTN: ACCOUNTS PAYABLE
9TH FLOOR
ORLANDO, FL  32869

SEAWORLD ENTERTAINMENT
ATTN: BRAGG SWAIN
PO BOX: 690429
CHARLOTTE, NC  28216

SEBASTIAN'S FUNCTIONAL FITNESS
PO BOX 40183
SAN FRANCISCO, CA  94140

SECRETARY OF STATE  IL
JESSE WHITE, SECRETARY OF STATE,
DEPARTMENT OF BUSINESS SERVICES
501 S. 2ND STREET, RM 351
SPRINGFIELD, IL  62756

SECRETARY OF STATE
501 S. SECOND STREET
SPRINGFIELD, IL  62756

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

SECRETARY OF STATE
DIVISION OF CORPORATIONS; FRANCHISE
TAX
JOHN G TOWNSEND BLDG
401 FEDERAL ST, STE 4
DOVER, DE  19901

SECRETS DE CUISINE
1630 CHEMIN DES COMBES
ANTIBES  06600
FRANCE

SECRETS DE CUISINE
16360 CHEMIN DES COMBES
ANTIBES  6600
FRANCE

SECUREWAIS UK LTD

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
BROOKFIELD PLACE 200 VESEY STREET,
SUITE 400
NEW YORK, NY  10281-1022

SECURITY MUTUAL LIFE INSURANCE CO OF
NY
PO BOX 1625
BINGHAMTON, NY  13902

SECURITYSCORECARD, INC.
12 EAST 49TH STREET STE 15-100
NEW YORK, NY  10017

SEGMINT
411 WOLF LEDGES PARKWAY, STE 100
10130 PERIMETER PARKWAY, SUITE 300
AKRON, OH  44311

SEGMINT
411 WOLF LEDGES PARKWAY, STE 100
AKRON, OH  44311

SEGUROS SURA S/A
AV. NAÇÕES UNIDAS, 12.995, 4O ANDAR -
BROOKLYN NOVO
SÃO PAULO SP  04578-000
BRAZIL

SEHGAL, MIHIR
[ADDRESS REDACTED]

SEIDELL, NICHOLAS A.
[ADDRESS REDACTED]

SEIFI, CELINE
[ADDRESS REDACTED]

SEISMIC GROUP LLC
2502 ROCKY POINT DRIVE, SUITE 1010
TAMPA, FL  33706

SEKEL, CAROLINE
[ADDRESS REDACTED]

SEKRON SERVIÇOS LTDA.
RUA EMANCIPADORES DO MUNICÍPIO, 312 -
SALA 01 - CENTRO
ITUPEVA, SP  13295-000
BRAZIL

SELECT MEDIA INTERNATIONAL LTD (HUB)
126 YIGAL ALON STREET
TEL AVIV  6744332
ISRAEL

SELECT MEDIA INTERNATIONAL LTD (HUB)
261 WATERLOO ST
180261
SINGAPORE

SELICH, ALEXANDRA M.
[ADDRESS REDACTED]

SELL A VEND
TOWER WORKS
#03-32 WATERLOO CENTRE
BLACKPOOL  FY4 4QA
UNITED KINGDOM

SELLBRANCH

SELLBRANCH AB
MALMSKILLNADSGATAN 32
CLIFTON ROAD
STOCKHOLM  11151
SWEDEN

SEMANTINET (ADEXTENT)

SEMANTINET ADEXTENT LTD.

SEMASIO
HERMANNSTRASSE 13 20095 HAMBURG
GERMANY

SEMCASTING INC.
41 HIGH ST.,
NORTH ANDOVER,, MA  01845

SEMP TCL INDÚSTRIA E COMÉRCIO DE
ELETROELETRÔNICOS S.A.
RUA RICA, 500 - DISTRITO INDUSTRIAL
MANAUS, AM  69075-090
BRAZIL

SEMSI SERVICE MEDICO SOCIAL
18, RUE ROYALE
PARIS  75008
FRANCE

SEN, IPSITA
[ADDRESS REDACTED]

SEND WORD NOW
500 PLAZA DRIVE, SUITE 205
SECAUCUS, NJ 07094

SENDGRID
1401 WALNUT STREET SUITE 500
BOULDER, CO 80302

SENSE MASSAGE THERAPY

SENTIENT INTERACTIVE, LLC

SENZE INSTRUMENTS PTE LTD
28F PENJURU CLOSE #01-05 SINGAPORE
SINGAPORE 609134
SINGAPORE

SEOSEO GMBH
GERMANY

SEPTENI CO., LTD
JAPAN

SEPULVEDA, DANIEL A
[ADDRESS REDACTED]

SERACAST MEDIA LLC
507 E 39TH ST
AUSTIN, TX 78751

SERAPH SCIENCE

SERASA S.A.
AL. DOS QUINIMURAS, 187 - PLANALTO
PAULISTA
SÃO PAULO SP 04068-000
BRAZIL

SERENATA FLOWERS
SPOUT LANE
SURREY TW19 6BN
MALTA

SEROUYA, MERYL
[ADDRESS REDACTED]

SERRA, JAMES
[ADDRESS REDACTED]

SERRAHSU, TRACY
[ADDRESS REDACTED]

SERRAO, ALISTAIR
[ADDRESS REDACTED]

SERV GELA COM. DE BRINDES LTDA.
RUA JOÃO DUARTE, 65 - FREGUESIA DO Ó
SÃO PAULO SP 02758-080
BRAZIL

SERVER TO GO CORP.
130 W 29TH STREET, 6TH FL.
NEW YORK, NY 10001

SERVIAP (MXN)
VALLE DORADO TLALNEPANTAL
MEXICO 54020
MEXICO

SERVIAP S.A. DE C.V

SERVICE BY AIR, INC.
PO BOX 7777
OLD BETHPAGE, NY 11804

SERVICENGINE LTD. (SEBPO)
111 BIR UTTAM CR DUTTA ROAD
DHAKA 1205
BANGLADESH

SERVICIOS INTEGRADOS DE
ADMINISTRACION Y ALTA GERENCIA, S. DE
R.L. DE C.V.
RFC: SIA861119QR3
STAINES
CIUDAD DE MEXICO, CDMX 11580
MEXICO

SETHI, SHAURYA
[ADDRESS REDACTED]

SEVA FOUNDATION
1786 FIFTH ST
BERKELEY, CA 94710

SEVEN FIVE TEN AGENCY
RUBEN DARÍO, 115 - COL. BOSQUES DE
CHAPULTEPEC - MIGUEL HIDALGO
ISRAEL

SEVEN STYLE INTERNATIONAL PTE LTD

SEVENTH GENERATION
ROBIN KAMEN
BURLINGTON, VT 5401

SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

SF CITY OPTION (SAN FRANCISCO HEALTH
CARE SECURITY ORDINANCE (HCSO))

SG MEDIA + MARKETING GMBH
CHRISTOPH-PROBST-WEG 3
60 LAKE STREET
HAMBURG  20251
GERMANY

SGUEGLIA, JESSICA L.
[ADDRESS REDACTED]

SGY INTERACTIVE
[ADDRESS REDACTED]

SHABAZ, FRANCINE
[ADDRESS REDACTED]

SHAFER, DANIEL S.
[ADDRESS REDACTED]

SHAH, AADISH
[ADDRESS REDACTED]

SHAH, AASHIN A.
[ADDRESS REDACTED]

SHAH, ANDLIB H.
[ADDRESS REDACTED]

SHAH, MAAHIR
[ADDRESS REDACTED]

SHAH, PRITI
[ADDRESS REDACTED]

SHAH, SACHIN
[ADDRESS REDACTED]

SHAH, UBAIDULLAH
[ADDRESS REDACTED]

SHAH, VIRAM
[ADDRESS REDACTED]

SHAHBAZ, ADAM
[ADDRESS REDACTED]

SHAHGHOLI, CYRUS A.
[ADDRESS REDACTED]

SHAIKH, MADIHA S.
[ADDRESS REDACTED]

SHAKE FARM PTE LTD

SHAKE, ADAM M.
[ADDRESS REDACTED]

SHAKESPEARE'S HEAD

SHAKEWELL STUDIOS - JESSE D. GARRISON
2188 DEL MONTE DR.
SAN PABLO, CA  94806

SHANAWAZ, IDAY
[ADDRESS REDACTED]

SHANGHAI BLUES

SHANGHAI NEW SOURCE NETWORK CO., LTD
436 HUAXU ROAD, QINGPU DISTRICT
上海市  201702
CHINA

SHANGRI-LA HOTELS PTE LTD.
THE SHARD
31 THOMAS ST
LONDON  SE1 9QU
UNITED KINGDOM

SHAPIRO, JEFFREY C.
[ADDRESS REDACTED]

SHAPIRO, MATTHEW A.
[ADDRESS REDACTED]

SHARDA, MANJARI
[ADDRESS REDACTED]

SHARE NOW GMBH
WARSCHAUER PLATZ 12
BERLIN  10245
GERMANY

SHARE, ANAGRAM
C/O ADAM CAHILL
6 CREEK DRIVE
NORFOLK, MA  02056

SHARETHIS
4005 MIRANDA AVE, SUITE 100
PALO ALTO, CA  94304-1227

SHARETHIS
4009 MIRAND AVENUE
PALO ALTO, CA  94304

SHARETHIS, INC.
250 CAMBRIDGE AVE
SUITE 103
PALO ALTO, CA  94306

SHARETHROUGH USA, INC.
(SHARETHROUGH INC)
PO BOX 203823
DALLAS, TX  75320-3823

SHARIN, ARZU
[ADDRESS REDACTED]

SHARINGBOX INC
47 THAMES STREET - UNIT 106
BROOKLYN, NY  11237

SHARMA, KATHRYN R.
[ADDRESS REDACTED]

SHARMA, NEHA
[ADDRESS REDACTED]

SHARMA, VARUN
[ADDRESS REDACTED]

SHARMA, VIKAAS
[ADDRESS REDACTED]

SHARMAN, GUNJAN
[ADDRESS REDACTED]

SHARPE, REBECCA E.
[ADDRESS REDACTED]

SHARTSIS FRIESE LLP
ONE MARITIME PLAZA, EIGHTEENTH FLOOR
SAN FRANCISCO, CA  94111-3598

SHATZ, NICHOLAS B.
[ADDRESS REDACTED]

SHATZ, NICK
[ADDRESS REDACTED]

SHAVES, KIMBERLY A.
[ADDRESS REDACTED]

SHAW, THOMAS D.
[ADDRESS REDACTED]

SHEKNOWS MEDIA
14614 NORTH KIERLAND BLVD SUITE S150
SCOTTSDALE, AZ  85254

SHELLEY'S KITCHEN
SHELLEY'S KITCHEN
90 PARK AVENUE
NEW YORK, NY  10016

SHELTER
88 OLD STREET
LONDON EC1V 9HU
UNITED KINGDOM
UNITED KINGDOM

SHELTON, STEPHANY
[ADDRESS REDACTED]

SHENDER, CORY S.
[ADDRESS REDACTED]

SHENTRUP, CLAY
[ADDRESS REDACTED]

SHEPARD, JENNIFER
[ADDRESS REDACTED]

SHEPARD, JENNIFER
[ADDRESS REDACTED]

SHEPHERD, TYLER A.
[ADDRESS REDACTED]

SHEPPARD, ROBIN
[ADDRESS REDACTED]

SHERBATUK, ARTHUR
[ADDRESS REDACTED]

SHERLAND & FARRINGTON
253 WEST 28TH STREET
NEW YORK, NY  10001

SHERLAND & FARRINGTON, INC
505 PARK AVENUE 6TH FLOOR
NEW YORK, NY  10022

SHERMAN, ALEXANDER T.
[ADDRESS REDACTED]

SHERPA GROUP GMBH
PELKOVENSTR. 148
MÜNCHEN  80992
GERMANY

SHERRY MATTHEWS ADVOCACY MARKETING
200 SOUTH CONGRESS AVENUE
AUSTIN, TX  78704

SHETH, NISH S.
[ADDRESS REDACTED]

SHETTY, CHANDRAHAS
[ADDRESS REDACTED]

SHEWORX
167 E 61ST SUITE 33D
NEW YORK, NY  10065

SHIEH, CHRISTINE
[ADDRESS REDACTED]

SHIELD LEGAL
1530 FARADAY AVE. STE 200
CARLSBAD,, CA  92008

SHIFFER, MARK L.
[ADDRESS REDACTED]

SHIFT LABS INC.
1520 CLOVERFIELD BLVD, SUITE A
SANTA MONICA, CA  90404

SHIFT LABS, INC
PO BOX 200261
PITTSBURGH, PA  15251-0261

SHIFT NOW, INC
3300 BATTLEGROUND AVE SUITE 101
GREENSBORO, NC  27410

SHIFTGIG BULLPEN, INC
1 N STATE ST,3RD FLOOR
CHICAGO, IL  60602

SHIH, KEVIN
[ADDRESS REDACTED]

SHIN, BRIAN G.
[ADDRESS REDACTED]

SHIN, BRIAN
[ADDRESS REDACTED]

SHIN, THOMAS
[ADDRESS REDACTED]

SHIN, THOMAS
[ADDRESS REDACTED]

SHINDIGZ
101 CARROLL RD
SOUTH WHITLEY, IN  46787-0305

SHINWA AGENCY CO LTD
JAPAN

SHIPBOB
575 W MADISON STREET
CHICAGO, IL  60661

SHIVER NEBULA GMBH (SMUNCH)
JAEGERSTR. 71
BERLIN  10117
GERMANY

SHL REVERSE

SHO LINK
28045 M. ASHLEY CIRCLE, UNIT 101
LIBERTYVILLE, IL  60048

SHOC MEDIA AGENCY AB
NORRLANDSGATAN 12
SWEDEN

SHOE CARNIVAL, INC
7500 E COLUMBIA ST.,
EVANSVILLE, IN  47715

SHOEDAZZLE
2501 COLORADO AVE, SUITE 325
SANTA MONICA, CA  90404

SHOEMAKER, AVERY
[ADDRESS REDACTED]

SHOES FOR CREWS
1400 CENTREPARK BLVD
WEST PALM BEACH, FL  33401-7402

SHOLKIN, LISA
[ADDRESS REDACTED]

SHOME, ABHIJIT
[ADDRESS REDACTED]

SHOPATHOME.COM - (BELCARO GROUP, INC)
5575 DTC PARKWAY SUITE #300
GREENWOOD VILLAGE, CO  80111

SHOPIFY INC
126 YORK ST, SUITE 200, OTTAWA ON, K1N
5T5, CANADA
CANADA

SHOPLOCAL
7317 SOLUTION CENTER
CHICAGO, IL  60677

SHOPZILLA
12200 W. OLYMPIC BLVD, SUITE 300
LOS ANGELES, CA  90064

SHOUT ABOUT LONDON
155 REGETNS PARK ROAD
NW1 8BB
LONDON
UNITED KINGDOM

SHOWPAD
1 N STATE ST, SUITE 1100
CHICAGO, IL  60602

SHRED STATION LIMITED
OSBORNE HOUSE
WENDOVER ROAD NORWICH
NORFOLK  NR13 6LH
UNITED KINGDOM

SHRIMAL, MADHUR
[ADDRESS REDACTED]

SHROFF, MIHIR M.
[ADDRESS REDACTED]

SHUKLA, ASHISH
[ADDRESS REDACTED]

SHUKLA, VIVEK
[ADDRESS REDACTED]

SHULAMIT NAZARIN, LOS ANGELES
616 N BREA AVE
LOS ANGELES, CA  90036

SHULMAN FLEMING & PARTNERS
224 WEST 30TH STREET, SUITE 1001
NEW YORK, NY  10001

SHUSTER, MARC
[ADDRESS REDACTED]

SHUTTERFLY INC
2800 BRIDGE PARKWAY
REDWOOD CITY, CA  94065

SHUTTERFLY INC
2800 BRIDGE PARKWAY
REDWOOD CITY, CA  94065-1192

SIA HUAT PTE LTD

SICKWEATHER
300 E 39TH STREET
KANSAS CITY, MO  64111

SIDELINES.IO
NIRIM6
6706046
ISRAEL

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL  60690

SIEFERT, DAVID
[ADDRESS REDACTED]

SIEGEL, REBECCA
[ADDRESS REDACTED]

SIERADZKI, SARAH
[ADDRESS REDACTED]

SIFTROCK
625 1ST AVE SUITE 300
SEATTLE, WA  98104

SIFY TECHNOLOGIES
TEL AVIV

SIGN DESIGN GROUP OF NY, INC
395 MORELAND ROAD
HAUPPAUGE, NY  11788

SIGN-A-RAMA OF CAMBRIDGE
95 FIRST STREET
CAMBRIDGE, MA  02141

SIGNARAMA-MM
11 BLAKELEY AVENUE #2
SOMERVILLE, MA  02145

SIGN-O-MATIC

SIGNS 2 PRINT
744 SIDCUP ROAD
ELTHAM
LONDON  SE9 3NS
UNITED KINGDOM

SILENCE MEDIA NETWORK

SILENCE MEDIA
STUDIO 15-1
LONDON  E8 3NJ
UNITED KINGDOM

SILENCE MEDIA, LTD
18 ALLERTON ROAD
203 RICHMOND ROAD
LONDON  N16 5UJ
UNITED KINGDOM

SILICON MECHANICS
159 OVERLAND ROAD
WALTHAM, MA  02451

SILICON VALLEY BANK - CREDIT CARD
PO BOX 7078
CROSSLANES, WV  25356

SILICON VALLEY BANK
535 FIFTH AVENUE, 27TH FLOOR
NEW YORK, NY  10017

SILICON VALLEY BANK
ZACHARY GARRETT
3003 TASMAN DRIVE
SANTA CLARA, CA  95054

SILICON VALLEY PRODUCT GROUP
951 BENECIA AVE
SUNNYDALE, CA  94085

SILIPIGNI, CAROLYN
[ADDRESS REDACTED]

SILKE, GRAUENHORST
[ADDRESS REDACTED]

SILVA SOBRAL, ERIKA JULIANA
[ADDRESS REDACTED]

SILVA, NAIRA L.
[ADDRESS REDACTED]

SILVA, RAFAELA LANDIM PEREIRA
[ADDRESS REDACTED]

SILVER TRADE

SILVER, MCKINNEY
[ADDRESS REDACTED]

SILVERBERG, JOHN
[ADDRESS REDACTED]

SILVERBLADE PARTNERS
651 N. BROAD STREET, SUITE 205
MIDDLETOWN, DE  19709

SILVERCHAIR PARTNERS
515 MADISON AVE, 14TH FLOOR
NEW YORK, NY  10022

SILVERPOP SYSTEMS
IBM 4TH FLOOR, 76/78 UPPER GROUND
LONDON  SE1 9PZ
UNITED KINGDOM (GB)

SILVERPUSH GLOBAL PTE, LTD
THE OCTAGON, 105 CECIL STREET, #7-02
SINGAPORE, 069534
SINGAPORE

SILVY, ANGIE
[ADDRESS REDACTED]

SIMCENTRIC SOLUTIONS
UNIT 07-08, 26TH FLOOR
BILLION PLAZA, 8 CHEUNG STREET
CHEUNG SHA WAN
HONG KONG  CHINA

SIMMONS

SIMMTRONIC LIMITED

SIMON MANAGEMENT ASSOCIATES
105 EISENHOWER PARKWAY
ROSELAND, NJ  07068

SIMON, CHARLES
[ADDRESS REDACTED]

SIMON, CHARLES
[ADDRESS REDACTED]

SIMON, MAKHIMBA
[ADDRESS REDACTED]

SIMON, SENDY
[ADDRESS REDACTED]

SIMONS, TAYLOR C.
[ADDRESS REDACTED]

SIMPLEADS TECNOLOGIA E INFORMAÇÃO
DIGITAL LTDA.
RUA PAMPLONA, 518 - AND 11 - JARDIM
PAULISTA
SÃO PAULO, SP  01405-000
BRAZIL

SIMPLELEGAL
488 ELLIS ST
MOUNTAIN VIEW, CA  94043

SIMPLICIT TECHNOLOGIES
23705 VANOWEN ST, PMB 161
WEST HILLS, CA  91307

SIMPLICITY MARKETING (FLASHTALKING UK)

SIMPLICITY MARKETING LTD
20 RATHBONE PLACE
LONDON  W1T 1HY
UNITED KINGDOM (GB)

SIMPLIFIED VOICE
522 ROUTE 9 NORTH #309
MANALAPAN, NJ  07726

SIMPLY.COM

SIMPPLR
100 MARINE PKWY, SUITE 250
REDWOOD CITY, CA  94065

SINDICATO DOS PUBLICITÁRIOS
AGENCIADORES DE PROPAGANDA E
PUBLICIDADE
RUA APENINOS, 1025 - PARAÍSO
SÃO PAULO SP  04104-020
BRAZIL

SINGAPORE AIRLINES

SINGAPORE LIFE LTD
4 SHENTON WAY #01-01 SGX CENTRE 2
SINGAPORE  68807
SINGAPORE

SINGAPORE PRESS HOLDINGS LIMITED
1000 TOA PAYOH NORTH NEWS CENTRE
318994
SINGAPORE

SINGER DIRECT, LLC
PLYMOUTH, MN 55447

SINGER DIRECT, LLC
RYE BROOK, NY 10573

SINGER DIRECT, LLC
TWO CARLSON PARKWAY, SUITE 400
PLYMOUTH, MN  55447

SINGER, CHARLES
[ADDRESS REDACTED]

SINGH, GAURAV
[ADDRESS REDACTED]

SINGH, KATUSTUBH
[ADDRESS REDACTED]

SINGH, KUNAL J.
[ADDRESS REDACTED]

SINGH, NISHANT I.
[ADDRESS REDACTED]

SINGH, PRITINDER
[ADDRESS REDACTED]

SINGH, SANJ
[ADDRESS REDACTED]

SINGH, SANJIT
[ADDRESS REDACTED]

SINGH, VANESSA
[ADDRESS REDACTED]

SINGLEHOP, LLC
215 W. OHIO, 5TH FLOOR
CHICAGO, IL  60654

SINGLETARY, DEVON
[ADDRESS REDACTED]

SINGTEL

SINHA, SATYA
[ADDRESS REDACTED]

SINK, JAMES N.
[ADDRESS REDACTED]

SIRAGUSA, TULLIO
[ADDRESS REDACTED]

SIRIUSDECISIONS
PO BOX 674978
DETROIT, MI  48267-4978

SIROHI, AISHWARYA
[ADDRESS REDACTED]

SISNEY, BRIAN J.
[ADDRESS REDACTED]

SIT, STEPHANIE
[ADDRESS REDACTED]

SITEWIRE
740 MILL AVE, STE 210
TEMPE, AZ  85281

SITEWIRE
740 SOUTH MILL AVE, STE 210
TEMPE, AZ  85281

SIX APART
548 4TH STREET
SAN FRANCISCO, CA  94107

SIXRED TEST VENDOR

SIXRED
15950 NORTH DALLAS PARKWAY,SUITE 400
DALLAS, TX  75248

SIXT CAR

SIZMEK HUB (UPCAST)
401 PARK AVE SOUTH, 5TH FLNEW YORK
NY 10016UNITED STATES

SIZMEK HUB (UPCAST)
401 PARK AVE SOUTH, 5TH FL
NEW YORK NY 10016
UNITED STATES

SIZMEK TECHNOLOGIES LTD.
PO BOX 28246
NEW YORK, NY  10087-8246

SJ BERWIN LLP

SK PLANET
PANGYO-RO 264, BUNDANG-GU
SUNGNAM-SI GYEONGGI-DO
SOUTH KOREA

SKAZE
FRANCE

SKECHERS U.S.A., INC.
225 S. SEPULVEDA BLVD
MANHATTAN BEACH, CA  90266

SKELLEY, PATRICK L.
[ADDRESS REDACTED]

SKENZO
BUSINESS PARK, BC1
RAK FREE TRADE ZONE
RAS AL KHAIMAH
UNITED ARAB EMIRATES

SKILLJAR INC
DEPT LA 25130
PASADENA, CA  91185-5130

SKILLZ
1061 MARKET STREET
SAN FRANCISCO, CA  94103

SKIMBIT LIMITED
52 BEVENDEN STREET
LONDON  N1 6BL
UNITED KINGDOM

SKLARSKY, JEREMY M.
[ADDRESS REDACTED]

SKOLSKY, ROBERT
[ADDRESS REDACTED]

SKRILL

SKRMETTI, SARA
[ADDRESS REDACTED]

SKY BETTING & GAMING
SKY BET, 2 WELLINGTON PLACE
FL 6
UNITED KINGDOM
UNITED KINGDOM

SKYLADS LIMITED
7/8 WILTON TERRRACE
DUBLIN 2
IRELAND

SKYLINE BUILDING SERVICES
1412 W. FULTON
CHICAGO, IL  60607

SKYLINE VENTURE CONSULTING, INC
6250 NW 42ND WAY
BOCA RATON, FL  33496

SKYPE (UPCAST)

SKYPE
LA SALLE BANK NA
CHICAGO, IL  z

SLACK TECHNOLOGIES, INC
PO BOX 207795
DALLAS, TX  75320-7795

SLANEY BAR DUBLIN AIRPORT

SLATE

SLEEPY'S, LLC
1000 SOUTH OYSTER BAY ROAD
HICKSVILLE, NY  11801

SLINGO, INC.
411 HACKENSAK AVE8TH FLOOR
HACKENSAK, NJ  7601

SLINGSHOT, LLC
208 N MARKET ST, SUITE 500
DALLAS, TX  75202

SLOANE CLEANING SERVICES
UNITED KINGDOM (GB)

SLOCUM, ALEXANDER G.
[ADDRESS REDACTED]

SLOCUM, JOHN W.
[ADDRESS REDACTED]

SMAATO INC
240 STOCKTON STREET, 9TH FL
SAN FRANCISCO, CA  94108

SMALL, BENJAMIN
[ADDRESS REDACTED]

SMALLBERG SORKIN & COMPANY LLP
450 SEVENTH AVENUE
NEW YORK, NY  10123

SMALLING, KATIE
[ADDRESS REDACTED]

SMART ADSERVER
QUENTIN MICHON
66 RUE DE LA CHAUSSEE D ANTIN
PARIS  75009
FRANCE

SMART BRASIL ASSESSORIA DE
COMUNICAÇÃO LTDA
AVENIDA PAULISTA, 1374 - BELA VISTA
SÃO PAULO SP  01310-100
BRAZIL

SMART GRAPHIC CORP
6709 SW 40 STREET
MIAMI, FL  33155

SMART MEDIA
39 ROBERT SCHUMAN STROOS
FRISANGE  L-5751
LUXEMBOURG

SMART TEAM LLC
7980 VIGNE CT
VIENNA, VA  22182

SMARTBEAR SOFTWARE, INC
DEPT 3247, PO BOX 123247
DALLAS, TX  75312-3247

SMARTBRIEF, INC
PO BOX 79548
BALTIMORE, MD  21279-0548

SMARTCLIP AG HAMBURG
KLEINER BURSTAH 12
HAMBURG  20457
GERMANY

SMARTDE E.G.
MEHRINGPLATZ 8
BERLIN  D-10969
GERMANY

SMARTLY.IO SOLUTIONS OY

SMARTSHEET
DEPT 3421, PO BOX 123421
DALLAS, TX  75312-3421

SMARTSOURCERENTALS
3322 LONGMIRE DR., SUITE 200
COLLEGE STATION, TX  77845

SMARTYADS INC
31 W 34TH ST SUITE
8035
NEW YORK, NY  10001-3009

SMG PERFORMANCE MARKETING
OTTO-MEßMER-STRAßE 1
FRANKFURT AM MAIN  60314
GERMANY

SMIETANKA, KAROLINA
[ADDRESS REDACTED]

SMITH & WILLIAMSON

SMITH II, DARRELL W.
[ADDRESS REDACTED]

SMITH, CARISSA
[ADDRESS REDACTED]

SMITH, CARISSA
[ADDRESS REDACTED]

SMITH, GAMBRELL & RUSSELL
SUITE 3100, PROMENADE, 1230 PEACHTREE
STREET, NE
ATLANTA, GA  303909-3592

SMITH, GREG
[ADDRESS REDACTED]

SMITH, GREGORY
[ADDRESS REDACTED]

SMITH, JULIE A.
[ADDRESS REDACTED]

SMITH, ROBERT C.
[ADDRESS REDACTED]

SMITH, SAMANTHA
[ADDRESS REDACTED]

SMOLEV, DIMITRI
[ADDRESS REDACTED]

SMOLIN, LUPIN & CO., PA
165 PASSAIC AVENUE
FAIRFIELD, NJ  7004

SMORRA, LINA T.
[ADDRESS REDACTED]

SMOWTION MEDIA
1111 BRICKELL AVE, 11TH FL
MIAMI, FL  33131

SMRT ADVERTISING
16192 COASTAL HIGHWAY
LEWES, DE  19958

SNA GROUPE EXPERIENCE

SNAIL GAMES USA INC.

SNAKK MEDIA PTY
2/91 CAMPBELL STREET,  SURRY HILLS
SYDNEY, NSW  2010
AUSTRALIA

SNAPPY APP, INC
33 IRVING PLACE
NEW YORK, NY  10003

SNAPPY APP, INC
DEPT CH 17651
PALATINE, IL  60055-7651

SNCF ROISSY EN FR

SNIDER, STEVEN K.
[ADDRESS REDACTED]

SNR DENTON (UK)
THE PINNACLE
170 MIDSUMMER BOULEVARD
MK9 1FE
UNITED KINGDON

SNR DENTON (US)
101 JFK PARKWAY
SHORT HILLS, NJ  07078-2708

SNUPI TECHNOLOGIES, INC
1415 NE 45TH ST.
SEATTLE, WA  98105

SOARES, EDNEIA SANTANA
[ADDRESS REDACTED]

SOBEL, ELIZABETH A.
[ADDRESS REDACTED]

SOBRAL DE LIMA, TALITA N.
[ADDRESS REDACTED]

SOCIAL DISCOVERY VENTURES

SOCIAL LAB LTD

SOCIAL MEDIA INTERACTIVE GMBH
SCHÄUFELEINSTRAßE 5
MÜNCHEN 80687
GERMANY

SOCIAL MEDIA NETWORKS

SOCIAL NATION INC. DBA OMNIVIRT
120 S EL CAMINO REAL #15
MILLBRAE, CA 94030

SOCIAL REALITY, INC
456 SEATON ST.
LOS ANGELES, CA 90013

SOCIAL REALITY, INC
605 W LAKEVIEW DR,
SPRINGDALE, AR 72764

SOCIAL VIDEO LAB PTE LTD
46 KIM YAN ROAD THE HERENCIA #03-09
SINGAPORE 239351
239351
SINGAPORE

SOCIAL2B, INC.
261 MADISON AVE, 10TH FLOOR
NEW YORK, NY 10016

SOCIALCODE
1133 15TH ST NW
WASHINGTON, DC 20005

SOCIALMEDIA.COM
PIER 38, SUITE 210
SAN FRANCISCO, CA 94107

SOCIOCAST NETWORKS LLC
96 SPRING STREET, 7TH FLOOR
NEW YORK, NY 10012

SOCIOCAST
49 WEST 27 STREET, 6TH FLOOR
NEW YORK, NY 10001

SODEXO PASS DO BRASIL SERV. E COM. S.A
AL. ARAGUAIA, 1142, BLOCO 3, ALPHAVILLE,
BARUERI
SÃO PAULO SP 06455000
BRAZIL

SOFITEL LUXURY HOTELS

SOFITEL LUXURY HOTELS DUBAI JUMEIRAH
BEACH

SOFTSOURCE

SOHO HOUSE

SOHO PALACE LTD - THAI SILK
94-95 ISABELLA STREET
LONDON SE1 8DA
UNITED KINGDOM

SOL DANCE CENTER
30-16 STEINWAY STREET
ASTORIA, NY 11103

SOL NETWORKS LIMITED
UNIT 3 26/F GREENFIELD TOWER
TSIM SHA TSUI EAST KL
HONG KONG

SOL SERVIÇOS DE INTERMEDIAÇÃO S.A.
RUA DOS PINHEIROS, 1060 - SALA 105 / 106 -
PINHEIROS
CONDORDIA PLAZA 1 SCIENCE
SÃO PAULO, SÃO PAULO 05422-002
BRAZIL

SOLAR CITY
3055 CLEARVIEW WAY
SAN MATEO, CA 94402

SOLARWINDS NORTH AMERICA INC
PO BOX 730720
DALLAS, TX 75373-0720

SOLID DEAL GMBH
SACHSENSTRAßE 128
45665
GERMANY

SOLIUM
27201 PUERTA REAL SUITE 200
MISSION VIEJO, CA 92691

SOLMONSON, SAMANTHA
[ADDRESS REDACTED]

SOLMONSON, SAMANTHA
[ADDRESS REDACTED]

SOLOMON, HARRISON
[ADDRESS REDACTED]

SOLOPRESS

SOLORZANO Y LINALDI, S.C.
MONTE PELVOUX 111-PB, LOMAS DE
CHAPULTEPEC I SECCIÓN, MIGUEL HIDALGO,
MEXICO CITY 11000
MEXICO

SOLSTICE ADVENTURE LLC
1521 ALTON ROAD, 802
MIAMI BEACH, FL 33139

SOLUCION POP CORP
2061 NW 2ND AVE, SUITE 203
BOCA RATON, FL  33431

SOLUTIONS PERRUTO INC
5455, AV DE GASPE, SUITE 330
MONTREAL, QC
CANADA

SOLV TECHNOLOGY PTE LTD
68 CIRCULAR ROAD, #02-01, 049422
RECKLINGHAUSEN
SINGAPORE

SOMERVILLE OFFICE ASSOCIATES LP
810 SEVENTH AVE, 10TH FLOOR
NEW YORK, NY  10019

SOMO LTD
28-29 HAYMARKET
LONDON  SW1Y 4SP
UNITED KINGDOM (GB)

SOMO
7TH FLOOR
HAYMARKET HOUSE
28 HAYMARKET
CRN: 202016767Z
UNITED KINGDOM

SONDA SUPERMERCADOS EXP. E IMP. S.A.
RUA JOÃO PADILLA, 127 - SL. 02 - VILA
PRUDENTE
SÃO PAULO SP  03109-010
BRAZIL

SONET ELECTRICAL SYSTEMS LLC
10 DRAPER STREET, UNIT #1
WOBURN, MA  01810

SONG, CAROL
[ADDRESS REDACTED]

SONG, YIYANG
[ADDRESS REDACTED]

SONG, YIYANG
[ADDRESS REDACTED]

SONOBI DIRECT
444 W. NEW ENGLAND AVE
WINTER PARK, FL  32789

SONOBI INC
444 W. NEW ENGLAND, AVE SUITE 220
WINTER PARK, FL  32789

SONOBI INC
JOSEPH CAPPARELLI
444 W NEW ENGLAND AVE STE 220
WINTER PARK, FL  32789

SONOBI
444 W. NEW ENGLAND AVE, STE215
WINTER PARK, FL  32789

SON'S ADDITION
2990 24TH STREET
SAN FRANCISCO, CA  94110

SOOD, PRAVISH
[ADDRESS REDACTED]

SOONG, CHENYAO
[ADDRESS REDACTED]

SOPA CABANA GBR

SORENSON, VANESSA R.
[ADDRESS REDACTED]

SORTING HAT TECHNOLOGIES PVT LTD -
UNACADEMY
3RD FLOOR, A BLK, MARUTI INFOTECH
CENTRE
SUITE 220
KARNATAKA  560071
INDIA

SOS SEGUROS REASEGUROS S.A.

SOTEC ELEKTROANLAGEN

SOUND & COMMUNICATIONS PUBLISHING
INC
25 WILLOWDALE AVENUE
PORT WASHINGTON, NY  11050

SOURCE ASSOCIATES LLC
301 ROUTE 17 NORTH 8TH FL
RUTHERFORD, NJ  07070

SOURCE MY SEARCH, LLC
315 NEWPORT ROAD
UNIONDALE, NY  11553

SOUTHERN CALIFORNIA DESIGN COMPANY
3055 GOPHER CANYON ROAD
BANGALORE
VISTA, CA  92084

SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD, CA  91772-0001

SOUTHERN CALIFORNIA EDISON
PO BOX 600
ROSEMEAD, CA  91771-0001

SOUTHERN ELECTRIC

SOUTHWARK COUNCIL
P0 BOX 68763
LONDON  SE1P 4DJ
UNITED KINGDOM

SOUVANNARATH, LUCKY
[ADDRESS REDACTED]

SOUZA, ALAN A.
[ADDRESS REDACTED]

SOVRN

SOVRN INC (LIJIT NETWORKS)
DEPT CH 19741
PALATINE, IL  60055-9741

SOWA, ELIZABETH
[ADDRESS REDACTED]

SOWA, LIZ
[ADDRESS REDACTED]

SOWIZ SAS
253 RUE SAINT HONOR
PARIS 75001
FRANCE
FRANCE

SOZIALKASSE, KUENSTLER
[ADDRESS REDACTED]

SPACE 150
212 3RD AVE N.
SUITE 150
MINNEAPOLIS, MN  55401

SPACE150
212 3RD AVE N., SUITE 150
MINNEAPOLIS, MN  55402

SPACE150
212 3RD AVE N., SUITE 150
MINNEAPOLIS, MN 55401
MINNEAPOLIS, MN  55401

SPACEBACK, INC.
584 CASTRO ST #2040
SAN FRANCISCO, CA  94114

SPAFINDER
257 PARK AVE SOUTH
NEW YORK, NY  10010

SPAGHETTI HOUSE LTD

SPARC MEDIA PTY LTD
10TH FLOOR
AUSTRALIA

SPARK STUDIOS
10811 WASHINGTON BLVD, 4TH FLOOR
CULVER CITY, CA  90232

SPARKASSE, BERLINER
[ADDRESS REDACTED]

SPARKLETTS
PO BOX 660579
DALLAS, TX  75266-0579

SPAULDING, SCOTT B.
[ADDRESS REDACTED]

SPECIAL CONTIGENCY RISKS INC
PO BOX 9491
NEW YORK, NY  10087-9491

SPECIAL CONTINGENCY RISKS, INC
ONE WORLD FINANCIAL CENTER, 7TH
FLOOR, 200 LIBERTY STREET
NEW YORK, NY  10281

SPECIFIC MEDIA UK LIMITED

SPECIFIC MEDIA UK LTD
16 DUFOUR'S PLACE, 3RD FLOOR
LONDON  W1F 7SP
UNITED KINGDOM

SPECIFIC MEDIA
4 PARK PLAZA
IRVINE, CA  92614

SPECIFIC MEDIA, INC
PO BOX 740259
LOS ANGELES, CA  90074-0259

SPECSAVERS CORPORATE EYECARE
CIRRUS HOUSE
10 EXPERIAN WAY
NOTTINGHAM  NG2 1EP
UNITED KINGDOM

SPEECHPAD
PO BOX 1503
MILLBRAE, CA  94030

SPEEDWELL COFFEE COMPANY INC
208 S MEADOW RD, SUITE A
PLYMOUTH, MA  02360

SPEISE KOMBINAT

SPERANZINI SERVIÇOS E COMÉRCIO LTDA
RUA PRINCESA ISABEL, 1364, BROOKLIN
PAULISTA
SÃO PAULO SP  04601-003
BRAZIL

SPEYER, JOHN E.
[ADDRESS REDACTED]

SPHERE

SPHERE DIGITAL RECRUITMENT LIMITED
20 RED LION STREET
LONDON  WC1R 4PQ
UNITED KINGDOM

SPICEOLOGY
715 E SPRAGUE AVE
SUITE 1900
SPOKANE, WA  99202

SPIE GMBH FACILITY SOLUTIONS BERLIN-
BRAN

SPIEGEL QC GMBH & CO. KG

SPIEGEL, LYNDA
[ADDRESS REDACTED]

SPIEGEL, MATT
[ADDRESS REDACTED]

SPIEGEL, MATTHEW
[ADDRESS REDACTED]

SPIERS, T J
[ADDRESS REDACTED]

SPIN CHICAGO LLC
344 N STATE ST.
CHICAGO, IL  60654

SPINDLER

SPINELLI, MARCO
[ADDRESS REDACTED]

SPINNER, AMANDA D.
[ADDRESS REDACTED]

SPINOWITZ, MARC
[ADDRESS REDACTED]

SPIRIT CRUISES
CHELSEA PIERS, PIER 62, SUITE 200
NEW YORK, NY  10011

SPIROOX MEDIA S.L.
PASEO DE LA CASTELLANA 143
MADRID  28046
SPAIN

SPLENDIDO BAY

SPONGECELL DMEXCO
UNITED KINGDOM

SPONGECELL
261 MADISON AVE, 14TH FLOOR
3RO C
NEW YORK, NY  10016

SPONGECELL
261 MADISON AVE, 14TH FLOOR
NEW YORK, NY  10016

SPONGECELL, INC
261 MADISON AVENUE, 12TH FLOOR
NEW YORK, NY  10016

SPONGECELL, INC.

SPORT CHALET, INC.
1 SPORT CHALET DR
LA CANADA, CA  91011

SPORT CHALET, INC.
1 SPORT CHALET DR
LA CANADA, CA  91011-3314

SPORTNET
12100 W. OLYMPIC BLVD
SUITE 200
LOS ANGELES, CA  90064

SPORTSBET
367 COLLINS ST. (L3)
MELBOURNE, VIC  3000
AUSTRALIA

SPORTSBET
POWER TOWER, BELFIELD OFFICE PARK
DUBLIN 4
IRELAND

SPORTSNET NEW YORK
150 GREENWICH STREET
NEW YORK, NY  10007

SPOT 200
4900 NORTH SCOTTSDALE ROAD, #4000
SCOTTSDALE, AZ 85251

SPOT X - RB
11030 CIRCLEPOINT ROAD, SUITE 350
WESTMINSTER, CO 80020

SPOTFRONT
49TH FLOOR

SPOTIFY LONDON

SPOTLIGHT ANALYST RELATIONS
1906 WYANDOTTE ST
KANSAS CITY, MO 64108

SPOTLIGHT ANALYST RELATIONS-ADS
510 WALNUT, SUITE 100
KANSAS CITY, MO 64106

SPOTXCHANGE, INC
DEPT LA 24040
PASADENA, CA 91185-4040

SPOTXCHANGE, INC. AUD
11030 CIRCLEPOINT ROAD
SUITE 350
WESTMINSTER, CO 80020

SPOTXCHANGE, LLC
11030 CIRCLEPOINT ROAD
SUITE 350
WESTMINSTER, CO 80020

SPREE 7 GMBH

SPREE SYSTEMS UG
ODERSTRAßE 45
TELTOW 14513
GERMANY

SPREE7
DOROTHEENSTR. 35
BERLIN D-10117
GERMANY

SPREE7
DOROTHEENSTR. 35
D-10117
GERMANY

SPREEFORMAT ARCHITEKTEN GMBH
UNIVERSITÄTSSTR. 2-3A
BERLIN 10117
GERMANY

SPRING LAKE EQUITY PARTNERS LLC
C/O SPRING LAKE EQUITY MANAGEMENT LLC
125 HIGH STREET
BOSTON, MA 02110

SPRING LAKE EQUITY
125 HIGH STREET, SUITE 2211
BOSTON, MA 02110

SPRING LAKE
DAN MACKEIGAN
125 HIGH ST
SUITE 2211
BOSTON, MA 02110

SPRING LAKE/MM CO-INVESTMENT III LLC
C/O SPRING LAKE EQUITY MANAGEMENT LLC
125 HIGH STREET
BOSTON, MA 02110

SPRINGER CUSTOMER SERVICE CENTER
GMBH

SPRINKLR, INC
29 WEST 35TH STREET, 8TH FL
NEW YORK, NY 10001

SPROUT SOCIAL INC
131 S DEARBORN, 10TH FLOOR
CHICAGO, IL 60603

SPRUCE LIMITED

SPS ENGINEERS PTY LTD
UNIT 44, 575 WOODVILLE RD
GUILDFORD, NSW 2161
AUSTRALIA

SPUD
PO BOX 460411
SAN FRANCISCO, CA 94146

SPYKE MEDIA GMBH

SQ - (CABS)

SQUARE (CAVIAR)
PO BOX 206600
DALLAS, TX 75320-6600

SQUARE PIG

SQUARE1
1801 N. LAMAR, SUITE 375
DALLAS, TX 75202

SQUARE1
DALLAS, TX 75202

SQUARE1
PORTLAND, OR 97204

SQUIRE PATTON BOGGS

SRAN, MANINDER K.
[ADDRESS REDACTED]

SRIKONDA, SANJAY
[ADDRESS REDACTED]

SRINATH, ASHOK
[ADDRESS REDACTED]

SRINIVASAN, CHITHRA
[ADDRESS REDACTED]

SRINIVASAN, MADHAVAN
[ADDRESS REDACTED]

SRIRAM, HEMALATHA
[ADDRESS REDACTED]

SRK LAW OFFICES
RABIN SCIENCE PARK
7 OPPENHEIMER ST.
REHOVOT, IL  76701

SRS ACQUIOM HOLDINGS INC. AND
SUBSIDIARIES
950 17TH STREET, SUITE 1400
DENVER, CO  80202

SS SAMPLINER AND CO INC
SS SAMPLINER AND CO INC
505 EIGHTH AVE
NEW YORK, NY  10018

SSEOWW.PTE LTD

SSI (US) INC D/B/A SPENCER STUART
PO BOX 98991
CHICAGO, IL  60693

SSI SCHÄFER SHOP GMBH, BETZDORF

ST ELECTRONICS (E-SERVICES) PTE LTD

ST. JOHN & PARTNERS
5220 BELFORT ROAD, #40
JACKSONVILLE, FL  32256

ST. JOHN AMBULANCE
27 ST. JOHN'S LANE
LONDON  EC1M 4BU
UNITED KINGDOM

STA INTERNATIONAL

STACK DIGITAL
VILLA MALITAH, MEDITERRANEAN STREET,
THE VILLAGE ST JULIANS
VAT NO: MT28169829
MALTA

STACK, OLIVIA R.
[ADDRESS REDACTED]

STACK, SUSAN
[ADDRESS REDACTED]

STACKPOP INC.
PO BOX 458
BRONXVILLE, NY  10708

STACKPOP
STJ 1870

STAGE AND SCREEN NYC
269 MADISON AVE
NEW YORK, NY  10016

STAGE STORES
10201 MAIN STREET
HOUSTON, TX  77025

STAGWELL INC.
ONE WORLD TRADE CENTER, FL 65
NEW YORK,, NY  102622

STAINMASTER
PO BOX 430
AUSTIN, TX  78767

STAMATS BUIDLINGS MEDIA INC
615 FIFTH STREET SE, PO BOX 1888
CEDAR RAPIDS, IA  52406-188

STAMMICH, HILARY
[ADDRESS REDACTED]

STANJE, GERALD
[ADDRESS REDACTED]

STANJE, GERALD
[ADDRESS REDACTED]

STAPLES CANADA
6 STAPLES AVENUE
ON  L4B 4W3
CANADA

STAPLES
500 STAPLES DR
261 OLD YORK ROAD, SUITE 930
FRAMINGHAM, MA  01702

STAPLES
500 STAPLES DR
FRAMINGTON, MA  01702-4474

STAPLES
DEPT NY
PO BOX 415256
BOSTON, MA  02241-5256

STAPLES
PENTHOUSE SUITE AT THE PAVILION
JENKINTOWN, PA  19046

STAQ, INC (SINTECMEDIA NYC, INC. D/B/A
OPERATIVE)
50 EAST RIDGEWOOD AVE #338
RIDGEWOOD, NJ  07450

STAR EXPO LTD.

STAR POWER, LLC
915 BROADWAY, SUITE 1204
NEW YORK, NY  10018

STARBRIDGE PARTNERS
220 OCENAN AVENUE #10
LONG BRANCH, NJ  07740

STARCOM CHICAGO

STARCOM CHICAGO
ATTN: CLIENT FINANCIAL SERVICES

STARCOM MEDIA VEST GROUP SRL
NICOLA IORGA NR 13
BUCHAREST
ROMANIA
ROMANIA

STARCOM MEDIAVEST CANADA
TORONTO, ON  M4W 3R9
CANADA

STARCOM MEDIAVEST GROUP FZ LLC
BLDG. 11, DUBAI MEDIA CITY, DUBAI, UAE
UNITED ARAB EMIRATES

STARCOM MEDIAVEST GROUP MEDYA
PLANLAMA SAT?NALMA $
BÜYÜKDERE CAD. NO:193 ?I?LI/?ST. TURKEY
TURKIYE

STARCOM MEDIAVEST GROUP
88 WHITFIELD STREETLONDON --NONE--
W1T 4HQUNITED KINGDOM
UNITED KINGDOM

STARCOM MEDIAVEST GROUP
88 WHITFIELD STREET
LONDON --NONE-- W1T 4HQ
UNITED KINGDOM
UNITED KINGDOM

STARCOM MEDIAVEST US

STARCOM MEXICO - CPTM

STARCOM MEXICO - CPTM
MEXICO

STARCOM NEDERLAND
C/O MEDIA BUYING SERVICES (MBS)
P.O. BOX 94100
1090 GC
AMSTERDAM
NETHERLANDS
NETHERLANDS

STARCOM NEW ZEALAND - P&G ANZ
123 - 125 THE STRAND PARNELL
PO Box 3894
NEW ZEALAND

STARCOM NORWAY
AUCKLAND

STARCOM SE (VIVAKI SWEDEN AB)

STARCOM SP. Z O.O.
UL. DOMANIEWSKA 44A
WARSZAWA 02-672
POLAND
POLAND

STARCOM US

STARCOM WORLDWIDE (MEXICO)
AV. RUFINO TAMAYO, 100 - ZONA VALLE
ORIENTE - SAN PEDRO GARZA
CALLE ANTONIO DOVALI JAIME, 75 - PISO 2 -
LOMAS DE SANTA FE - ALVARO OBREGON
CDMX
MEXICO

STARCOM WORLDWIDE (MEXICO)
C/O RE:SOURCES USA 375 - HUDSON
STREET
NEW YORK, NY  10014

STARCOM WORLDWIDE (MEXICO)
DIRECCIÓN BOSQUE DE DURAZNOS 47 PISO
3
CIUDAD DE MÉXICO
MEXICO

STARCOM WORLDWIDE (MEXICO)
RFC: BIT140123U70
BOSQUES DE LAS LOMAS DISTRITO 11700 -
MIGUEL HIDALGO
CDMX - 11530
MEXICO

STARCOM WORLDWIDE (MEXICO)
RFC: LII090318D50
CALLE CAMPOS ELISEOS, 400 - 601 B -
POLANCO II SECCION - MIGUEL HIDALGO
CIUDAD DE MEXICO - 01219
MEXICO

STARCOM WORLDWIDE S.A. DE C.V.

STARCOM
79 MADISON AVE, 4TH FLOOR
NEW YORK, NY  10016

STARCOM
79 MADISON AVE, 4TH FLOOR
RICHMOND HILL
NEW YORK, NY  10016

STARCOM
TORONTO, ON M4W 3R9

STARHUB CABLE VISION LTD
67 UBI AVENUE 1,
408942
SINGAPORE

STARHUB GREEN SINGAPORE

STARHUB LTD

STARK, JAMES J.
[ADDRESS REDACTED]

STARLINK SP. Z O.O.
WOŁOSKA 9A WASZAWA 02-583 POLSKA
05-01 STARHUB GREEN
POLAND

STARR SURPLUS LINES INSURANCE
COMPANY
399 PARK AVENUE
2ND FLOOR
NEW YORK, NY  10022

START SOMEWHERE - LESBIANS WHO TECH
START SOMEWHERE - LESBIANS WHO TECH
729 K STREET NE
WASHINGTON, DC  20002

STARTUP INSTITUTE
179 LINCOLN STREET SUITE 405
BOSTON, MA  02111

STARTUP JOB FAIR LLC
540 E 20TH STREET, APT 10B
NEW YORK, NY  10009

STARWOOD HOTELS & RESORTS
WORLDWIDE, INC.
600 GALLERIA PARKWAY, SUITE 1700
ATLANTA, GA  30339

STATE OF CONNECTICUT
P.O. BOX 2940
HARTFORD, CT  06104

STATE OF ILLINOIS

STATE OF MARYLAND
REVENUE ADMINISTRATION DIVISION
110 CARROL ST
ANNAPOLIS, MD  21411-0001

STATE OF MICHIGAN
CORPORATIONS DIVISION
PO BOX 30768
LANSING, MI  48909

STATE OF MICHIGAN
PO BOX 30702
LANSING, MI  48909

STATE OF NEW JERSEY-CBT
DIV OF TAXATION, REVENUE PROCESSING
CENTER
PO BOX 666
TRENTON, NJ  08646

STATE OF NJ- DIVISION OF TAXATION
REVENUE PROCESSING CENTER-PO BOX 193
TRENTON, NJ  08646

STEAK DIGITAL
62-70 SHORTS GARDENS
COVENT GARDEN, LONDON
UNITED KINGDOM

STEARLEY, LAUREN
[ADDRESS REDACTED]

STEEL MEDIA INC
2052 PEBBLE DRIVE
ALAMO, CA  94507

STEELCASE AUSTRALIA PTY. LTD.

STEERER CONSULTING GMBH

STEFAN, WELKER
[ADDRESS REDACTED]

STEIN HGS GMBH

STEIN, ISAAC
[ADDRESS REDACTED]

STEIN, NATALIE P.
[ADDRESS REDACTED]

STEINBERG, JEREMY
[ADDRESS REDACTED]

STEINBERG, SHELI
[ADDRESS REDACTED]

STEIR, STEPHEN
[ADDRESS REDACTED]

STELVIO LLC
311 CAMERON ST
ALEXANDRIA, VA  22314

STELVIO LLC
NIGEL MORRIS
311 CAMERON ST
ALEXANDRIA, VA  22314

STEP UP WOMEN'S NETWORK
STEP UP WOMEN'S NETWORK
510 S. HEWITT STREET, SUITE 111
LOS ANGELES, CA  90013

STEPFUNCTION CONSULTING
7320 AUSTIN STREET #5F
FOREST HILLS, NY  11375

STEPHENS, DAN
[ADDRESS REDACTED]

STEPHENS, THORYN
[ADDRESS REDACTED]

STEPHENSONS SOLICITORS LLP
WIGAN INVESTMENT CENTRE
WATERSIDE DRIVE
WIGAN  WN3 5BA
UNITED KINGDOM

STEPSTONE
1950 ALASKAN WAY, SUITE327
SEATTLE, WA  98101

STERLING INFOSYSTEMS INC
PO BOX 35626
NEWARK, NJ  07193-5626

STERN ADVERTISING
950 MAIN AVE SUITE 700
CLEVELAND  44113

STERN ADVERTISING
950 MAIN AVE SUITE 700
CLEVELAND, OH  44113

STEVENS TECHNOLOGY - THE CAREER
CENTER
1 CASTLE POINT ON HUDSON
HOBOKEN, NJ  07030

STEVENS, KATHERINE R.
[ADDRESS REDACTED]

STEVENSON, DAVID M.
[ADDRESS REDACTED]

STEWART, AMY M.
[ADDRESS REDACTED]

STEWART, TAYLOR J.
[ADDRESS REDACTED]

STICKERGIANT.COM INC
PO BOX 301
HYGIENE, CO  80533

STICKY ADDS TV SA GBP

STICKY ADS TV

STICKYEYES
WEST ONE, WELLINGTON STREET
LEEDS WEST YORKSHIRE LS1 1BA
UNITED KINGDOM

STILLING, ROY P.
[ADDRESS REDACTED]

STILLWELL PARTNERS LLC UK

STILLWELL PARTNERS, LLC
212 WEST 35TH STREET. 6TH FLOOR
NEW YORK, NY  10001

STIO APPAREL & ACCESSORIES
3465 NORTH PINES WAY
WILSON, WY  83014

STITCH FIX, INC.
731 MARKET ST
SAN FRANCISCO, CA  94103-2011

STOCKDALE, MAGDALEN A.
[ADDRESS REDACTED]

STOCKSY UNITED

STOYAN, LETICIA
[ADDRESS REDACTED]

STOKE PARK LIMITED

STONE MARKETING & PROMOTIONS LLC
8670 TIERRA LAGO COVE
LAKE WORTH, FL  33467

STONE, BRIAN
[ADDRESS REDACTED]

STONEGATE UK

STOPLIGHT, INC
1834 E. OLTORF, SUITE 200
AUSTIN, TX  78741

STORM ID
STE 500
UNITED KINGDOM

STORR, ANNIE V.F.
[ADDRESS REDACTED]

STORY WORLD WIDE
FI 8 48TH W  25TH
NEW YORK, NY  10010

STOTHERS, BRIAN
[ADDRESS REDACTED]

STOULI, JAWAD
[ADDRESS REDACTED]

STRABAG

STRACEY, JULIENNE
[ADDRESS REDACTED]

STRADER, AMANDA D.
[ADDRESS REDACTED]

STRAIGHTEDGE DESIGN LIMITED

STRANSKY STUDIOS INC
64 LAUREL MOUNTAIN COURT
CARMEL, NY  10512

STRAT TALK LTD. (EUR)
COCKLEBARROW FARM, ALDSWORTH
CHELTENHAM  GL54 3PU
UNITED KINGDOM

STRATEGIC BUSINESS COMMUNICATIONS
ACCOUNTS RECEIVABLES
1979 MARCUS AVENUE, STE 210
LAKE SUCCESS, NY  11042

STRATO AG

STRATTON, JUSTIN
[ADDRESS REDACTED]

STRATTON, JUSTIN D.
[ADDRESS REDACTED]

STREAMCAST ASIA PTE LTD

STREAMLYN
SINGAPORE

STREAMVECTOR INC
MAILBOX NO. A144 100 PINE ST #1250
SAN FRANCISCO, CA  94111

STRICKLAND, GARY
[ADDRESS REDACTED]

STRIKE LANES BOWLING GMBH

STROER (ADSCALE)

STROER DIGITAL MEDIA GMBH
KEHRWIEDER 8-9
HAMBURG  20457
GERMANY

STROER DIGITAL MEDIA GMBH
STRÖER ALLEE 1
KÖLN  50999
GERMANY

STRÖER MOBILE PERFORMANCE GMBH
GERMANY

STUART WEITZMAN
50 W. 57TH
NEW YORK, NY  10019

STUDIO 450
450 WEST 31ST STREET, 12TH FLOOR
NEW YORK, NY  10001

STUDIO CONCEPTS
2662 EAST DEL AMO BLVD
CARSON, CA  90221

STUFF LIMITED
2 HEREFORD ST , FREEMAN'S BAY
AUCKLAND  1142
NEW ZEALAND

STUMBO, CANDACE
[ADDRESS REDACTED]

STURMAN, LINDA E.
[ADDRESS REDACTED]

STUTTGEN & PARTNER

STW BRASIL - SEGURANÇA EM TECNOLOGIA
LTDA
RUA SÃO BENTO, 365, CONJ 87, 8O ANDAR -
CENTRO
SÃO PAULO SP  01011-100
BRAZIL

STYLECASTER

STYLECASTER MEDIA GROUP
49 WEST 27TH STREET, STUDIO A
NEW YORK, NY  10001

STYLEHO LLC.
38890 HAYES STREET
FREMONT, CA  94536

SU, EMILY
[ADDRESS REDACTED]

SU, KRISTEN
[ADDRESS REDACTED]

SUAREZ, EUGENIO
[ADDRESS REDACTED]

SUCHER, JORDAN
[ADDRESS REDACTED]

SUDA SIAMES RICE BAR

SUDAKE, TUSHAR D.
[ADDRESS REDACTED]

SUDAKE, TUSHAR
[ADDRESS REDACTED]

SUDBEY, HOLLY A.
[ADDRESS REDACTED]

SÜDPLATZ MEDIA & MARKETING
PAUL-GRUNER-STRAßE 58
SOUTH KOREA
LEIPZIG  4107
GERMANY

SUGARSUCKLE
532 WASHINGTON ST, APT 4
HOBOKEN, NJ  07030

SUGARSYNC
2121 SO. EL CAMINO REAL, 6TH FL.
SAN MATEO, CA  94403

SUITE 66 (RYDIUM)
366 ADELAIDE STREET W., SUITE 600
TORONTO  M5V 1R9

SUITE EXPERIENCE GROUP
1900 S NORFOLK ST SUITE 205
SAN MATEO, CA  94403

SUKHRA, ANGALI N.
[ADDRESS REDACTED]

SUKSH TECHNOLOGY
INDIA

SUL AMÉRICA COMPANHIA DE SEGUROS
RUA SÃO BENEDITO, 725 - CJ. 152
SÃO PAULO SP  04735-001
BRAZIL

SULLIVAN & CROMWELL LLP
SULLIVAN & CROMWELL LLP
125 BROAD STREET
NEW YORK, NY  10022

SULLIVAN, GARY
[ADDRESS REDACTED]

SULLIVAN, JEREMY
[ADDRESS REDACTED]

SUMAGO

SUMALL
123 WILLIAMS ST.
NEW YORK, NY  10038

SUMMIT EVENTS
PO BOX 718
PARK CITY, UT  84060

SUMO LOGIC, INC
DEPT LA 23966
PASADENA, CA  91185-3966

SUMUP INC
1007 PEARL STREET SUITE 200
CO  80302

SUN BASKET
1 CLARENCE PLACE
BOULDER
SAN FRANCISCO, CA  94107

SUN, ALAN
[ADDRESS REDACTED]

SUN, FELIX W.
[ADDRESS REDACTED]

SUN, PING T.
[ADDRESS REDACTED]

SUN, TONY
[ADDRESS REDACTED]

SUN, YOUYE
[ADDRESS REDACTED]

SUNMEDIA
CALLE QUINTANA, 2, 2 PLANTA
MADRID  28008
SPAIN

SUPERAD MEDIA
SUPERTRADE INFOTECH PRIVATE LIMITED
DELHI
INDIA

SUPERBET (SBI DIGITAL)
SBI DIGITAL MARKETING LIMITED (ROMANIA
MEDIA)
GX11 1AA
GX11 1AA
GIBRALTAR

SUPERBET (SBI DIGITAL)
SUITE 7 HADFIELD HOUSE LIBRARY ST
SUITE 7 HADFIELD HOUSE LIBRARY STREET
GIBRALTAR

SUPERBET (SBI DIGITAL)
SUITE 7 HADFIELD HOUSE LIBRARY STREET
VAT NR: PL9542775133
GIBRALTAR

SUPERBET (SBI DIGITAL)
SUITE 7 HADFIELD HOUSE
C-58, THIRD FLOOR, MANSAROVER GARDEN
GX11 1AA
GIBRALTAR

SUPERBET (SBI DIGITAL)
UL. RZYMOWSKIEGO 31, 02-697 WARSZAWA
LIBRARY STREET
POLAND

SUPERFUDO

SUPERMERCADOS MAMBO LTDA.
RUA SERRA DE BOTUCATU, 1703 - TATUAPÉ
SÃO PAULO SP  03317001
BRAZIL

SUPERNOVAH ENTRETENIMENTO EVENTOS
LTDA. - ME
RUA IPIRANGA, 277 - AP. 194 - JARDIM
AEROPORTO
SÃO PAULO SP  04633-000
BRAZIL

SUPERSHIP INC. (ULTRAIMPRESSION)
TORANOMON HILLS BUSINESS TOWER
TORANOMON 1-17-1
MINATO-KU
TOKYO  JAPAN

SUPERSONICADS UK LTD

SUPERSONICADS UK LTD (USD)

SUPREME PASTA & GRILL EIRELI
RUA PROFESSOR JOSÉ HORACIO
MEIRELLES TEIXEIRA, 893 - VILA SUZANA
SÃO PAULO SP  05630-130
BRAZIL

SUPRICORP SUPRIMENTOS LTDA.
RUA AGOSTINHO GOMES, 330 - A 380 -
IPIRANGA
SÃO PAULO SP  04205-000
BRAZIL

SURI, SANTI
[ADDRESS REDACTED]

SUSSKA EMPREENDIMENTOS E
PARTICIPAÇÕES LTDA.
RUA ITACEMA, 1 - ITAIM BIBI
SÃO PAULO SP  04530-000
BRAZIL

SUTHERLAND, MATT
[ADDRESS REDACTED]

SUTHERLAND, MATTHEW J.
[ADDRESS REDACTED]

SUTTER, CARLY G.
[ADDRESS REDACTED]

SUZUKA CONSULTING
553 PROSPECT AVE
BROOKLYN, NY 11215

SVB ANALYTICS
MAILSTOP HF 256
3003 TASMAN DRIVE
SANTA CLARA, CA 95054

SVBMEDIA GROUP B.V.
KNSM-LAAN 17
GX11 1AA
AMSTERDAM 1019 LA
NETHERLANDS

SWAIN, CHELSEA
[ADDRESS REDACTED]

SWAMINATHAN, PRASANNA
[ADDRESS REDACTED]

SWAROVSKI (DEUTSCHLAND) GMBH
HÜTTENSTRASSE 27
KAUFBEUREN 87600
GERMANY

SWAROVSKI AKTIENGESELLSCHAFT
ACCOUNTING DEPARTMENT
LI-9495 TRIESEN
LIECHTENSTEIN

SWAROVSKI AUSTRALIA MM GERMANY
UNIT 1, 4D HUNTLEY STREET
DROESCHISTRASSE 15
ALEXANDRIA AU-2015
AUSTRALIA

SWAROVSKI AUSTRALIA MM USA
UNIT 1, 4D HUNTLEY STREET
ALEXANDRIA AU-2015
AUSTRALIA

SWAROVSKI CANADA LTD.
80 GOUGH ROAD, UNIT # 2
MARKHAM, ON CA-L3R 6E8
CANADA

SWAROVSKI CRISTAIS LTDA. BRAZIL
ALAMEDA ITÚ, 852
SAO PAULO BR-01421-001
BRAZIL

SWAROVSKI CRYSTAL COMPONENTS LTDA.
ALAMEDA ITU, 852 - 13 ANDAR - JARDIM
PAULISTA
13TH FLOOR
SÃO PAULO, SP 01421-002
BRAZIL

SWAROVSKI FRANCE HAVAS
13 BOULEVARD BERTHIER
PARIS FR-75017
FRANCE

SWAROVSKI FRANCE LOCAL COOP
13 BOULEVARD BERTHIER
PARIS FR-75017
FRANCE

SWAROVSKI HELLAS S.A. (GREECE)
114, VOULIAGMENIS AV. & 5 SPETSON STR.
ATHEN GR-16674
GREECE

SWAROVSKI HONG KONG
9/F, 1063 KING'S ROAD
GLYFADA
CN- HONG KONG
CHINA

SWAROVSKI INDIA PRIVATE LTD.
12TH FLOOR, ONE HORIZON CENTRE, DLF
PHASE V
QUARRY BAY
HARYANA - 122002, GSTIN:
06AAGCS4052D1ZO
INDIA

SWAROVSKI INTERNATIONAL DISTRIBUTION
AG - CEE CENTRAL EUROPE
15 DROESCHISTRASSE
SECTOR 43, GURGAON
LIECHTENSTEIN

SWAROVSKI INTERNATIONAL DISTRIBUTION
AG - CEE TR, SA
DRÖSCHISTRASSE 15
FL-9495 TRIESEN
9495 TRIESEN
LIECHTENSTEIN

SWAROVSKI INTERNAZIONALE D'ITALIA S.R.L.
VIA G. GIULINI 3
MILANO 20123
ITALY

SWAROVSKI MALAYSIA TRADING SDN BHD
LEVEL 16, PAVILION TOWER J
KUALA LUMPUR MY-50200
MALAYSIA

SWAROVSKI MEXICO
AV. EJÉRCITO NACIONAL MEXICANO NO. 579
PISO 11, COL. GRANADA DEL. MIGUEL
HIDALGO
ALAN RAJA CHULAN
MEXICO CITY MX-11520
MEXICO

SWAROVSKI NEW ZEALAND MM USA
UNIT 1, 4D HUNTLEY STREET
COL. GRANADA
ALEXANDRIA AU-2015
NEW ZEALAND

SWAROVSKI NORTH AMERICA LTD.
1, KENNEY DRIVE
CRANSTON, RI 02920

SWAROVSKI SCHWEIZ AG
ALTE LANDSTRASSE 411
MÄNNEDORF 8706
SWITZERLAND

SWAROVSKI SINGAPORE
2 ALEXANDRA ROAD
SINGAPORE 159919
SINGAPORE

SWAROVSKI TAIWAN
3F, NO 27 CHUNG SHAN
#03-01, DELTA HOUSE
TW-10441 TAIPEI
TAIWAN

SWAROVSKI UK LTD.
1ST FLOOR, BUILDING 4, CHISWICK PARK
NORTH ROAD SEC 1
LONDON  W4 5YE
UNITED KINGDOM

SWAROVSKI-OPTIK AG & CO KG.
DANIEL-SWAROVSKI-STRAßE 70
566 CHISWICK HIGH ROAD
ABSAM  6067
AUSTRIA

SWARTZ, MICHAEL
[ADDRESS REDACTED]

SWARTZ, MICHAEL
[ADDRESS REDACTED]

SWARTZ, TYLER
[ADDRESS REDACTED]

SWED, BRANDON M.
[ADDRESS REDACTED]

SWEENEY, SEAN R.
[ADDRESS REDACTED]

SWELL GROUP LLC
2120 DE LA VINA ST.
YULIA ZAKHAROVA
SANTA BARBARA, CA  93105

SWELLSHARK
149 W 36TH ST.
NEW YORK, NY  10018

SWINGERS 2 LIMITED
64 NEW CAVENDISH STREET,
LONDON  W1G 8TB
UNITED KINGDOM

SWIRL
[ADDRESS REDACTED]

SWIRL
1620 MONTGOMERY ST., SUITE 140
SAN FRANCISCO, CA  94111

SWISSCOM SCHWEIZ AG
POSTFACH - 401
URDORF  8901
SWITZERLAND

SWISSCOM
SWITZERLAND

SWISSIX

SWITCH CONCEPTS
UNIT 1 SHELLEY FARM, SHELLY LANE
OWER  SO51 6AS
UNITED KINGDOM

SWITCH LIMITED
MALLIA BUILDING TRIQ IN NEGOZJU
3010
MALTA

SYBER INC.
9522 SMITH AVE
ZONE 3 CENTRAL BUSINESS DISTRICT
BIRKIRKARA CBD
LANHAM, MD  20706

SYDNEY HARBOUR ESCAPES PTY LTD

SYMANTEC
350 ELLIS STREET
MOUNTAIN VIEW, CA  94043

SYMA-SYSTEM GMBH

SYNACOR
40 LA RIVIERE DRIVE, SUITE 300
BUFFALO, NY  14202

SYNDICATE 2623/623 AT LLOYD'S (BEAZLEY)
ONE LIME STREET
LONDON  EC3M 7HA
UNITED KINGDOM

SYNDROME DESIGN - CAD
29 MACKENZIE CR
TORONTO, ON  M6J 1S9
CANADA

SYNDROME DESIGN - USD
633 WELLINGTON ST. WEST
TORONTO, ON  M5V 1G5
CANADA

SYNOPSYS. INC
DEPT 01573, PO BOX 39000
SAN FRANCISCO, CA  94139

SYNTACTX LLC (NORTH AMERICAN SCIENCE
ASSOCIATES LLC)
4WTC 150 GREENWICH STREET, 44TH FL
NEW YORK, NY  10006

SYNTACTX
4 WORLD TRADE CENTER
NEW YORK, NY  10007

SYNTASIA INCOOPORATED
2F UNIT B, MIRAEASSET VENTURE TOWER,
996-17, DAECHI-DONG GANGNAM-GU
44TH FLOOR
SEOUL
KOREA, REPUBLIC OF

SYSTEMSGO (HONG KONG) LIMITED

SYSTEMSGO (SINGAPORE) PTE LTD
70 SHENTON WAY
#12-03, EON SHENTON
79118
SINGAPORE

SYSTEMSGO AUSTRALIA PTY LTD

SYSTEMSGO CORPORATION

SZWEDO, THOMAS J.
[ADDRESS REDACTED]

T.C.V. RODRIGUES
RUA DR. HELIO FIDELIS, 121 - AP. 52 E -
CIDADE SÃO FRANCISCO
SÃO PAULO, SP  05351-035
BRAZIL

T2O ADMEDIA SERVICES, S.L.
SPAIN

T2T HURRICAN RELIEF FUND
STEPHEN TUNNEL TO TOWERS FOUNDATION
2361 HYLAN BLVD.
STATEN ISLAND, NY  10306

TA TRUST AGENTS INTERNET GMBH
GERMANY

TA, JACKSON
[ADDRESS REDACTED]

TA, JACKSON
[ADDRESS REDACTED]

TAABODI, MAHMOUD
[ADDRESS REDACTED]

TABLEAU
1621 N 34TH ST
SEATTLE, WA  98103

TABOOLA MEXICO S.A. DE C.V.
AV. INSURGENTES SUR, 949 - 102 - NAPOLES
CIUDAD DE MEXICO  03810
MEXICO

TABOOLA, INC
ZE'EV JABOTINSKY 2
RAMAT GAN  5250501
ISRAEL

TACTIVOS INC (MURAL)
650 CALIFORNIA ST. 7TH FL SUITE 105
SAN FRANCISCO, CA  94108

TAIL TARGET TECNOLOGIA DE INFORMAÇÃO
LTDA.
AV. PEDROSO DE MORAIS, 1.553 -
CONJUNTO 51 - PINHEIROS
SÃO PAULO SP  05419-001
BRAZIL

TAILORED BRANDS

TAING, SUSAN
[ADDRESS REDACTED]

TAKEPROCEED INC.

TALBOT DIGITAL
1454 BELMONT ST NW#16
WASHINGTON, DC  20009

TALBOTS
1 TALBOTS DR.
HINGHAM, MA  02043

TALENER GROUP, LLC
11 EAST 44TH ST, STE 1200
NEW YORK, NY  11017

TALENT EDGE

TALENT MARKETING AND SOLUTION EN
PUBLICIDAD, S.A. DE C.V.
LAGO ZURICH 219 12º
AMPLIACIÓN GRANADA, MIGUEL HIDALGO
CDMX  11529
MEXICO

TALENTFOOT, INC
33 WEST MONROE, SUITE 1160
CHICAGO, IL  60603

TALKABILITY SRL
AVDA DEL LIBERTADOR 1116 PA, VTE LOPEZ
(1638)
BUENOS AIRES
ARGENTINA

TALLEY, JENNIFER G.
[ADDRESS REDACTED]

TAM, CHI HANG
[ADDRESS REDACTED]

TAMURA, WON
[ADDRESS REDACTED]

TAN, EMILY E.
[ADDRESS REDACTED]

TAN, JUN KAI
[ADDRESS REDACTED]

TAN, MARCUS (SGD)
[ADDRESS REDACTED]

TAN, MARCUS (USD)
[ADDRESS REDACTED]

TAN, TIAN
[ADDRESS REDACTED]

TAN, TIAN
[ADDRESS REDACTED]

TANDON, SONALI
[ADDRESS REDACTED]

TANENBAUM, SCOTT E.
[ADDRESS REDACTED]

TANG, ATELIER
[ADDRESS REDACTED]

TANGENT ON DEMAND

TANGIBLE MEDIA
12 WEST 37TH ST., 2ND FLOOR
NEW YORK, NY  10018

TANJONG BEACH CLUB PTE LTD

TANJUNG ARU RESORT & SPA

TANNEN-PARADIES GMBH

TANTANAPORNCHAI, PIYATAS
[ADDRESS REDACTED]

TAO, EMILY
[ADDRESS REDACTED]

TAO, JAMES
[ADDRESS REDACTED]

TAORMINA, JOHN
[ADDRESS REDACTED]

TAPJOY INC

TAPTICA INTERNATIONAL LTD
121 KHASHMONAI'M
ATTN: DAVID LEE
TEL AVIV  6713328
ISRAEL

TARGET AUDIENCE PLATFORM (LTD)
45-51 WHITFIELD STREET
LONDON, W1T 1HD
UNITED KINGDOM

TARGET CORPORATION
PO BOX 4614
NEW YORK, NY  10163

TARGET INTERACTIVE
135 LIVERPOOL DR, SUITE A
CARDIFF-BY-THE-SEA, CA  92007

TARGET PERFORMANCE GMBH
ROSENHEIMERSTR. 145 E-F
MÜNCHEN  81671
GERMANY

TARGETCAST
909 3RD AVENUE, 31ST FLOOR
NEW YORK, NY  10022

TARGET-VALUE GMBH
MARGARETENSTRAßE 46
HAMBURG  20357
GERMANY

TARGUS INFO
PO BOX 742000
ATLANTA, GA  30374

TARTELL, JAMIE
[ADDRESS REDACTED]

TASK RABBIT

TASTE BUDS KITCHEN
109 WEST 27TH STREET, 10TH FL
NEW YORK, NY  10001

TASTE CAROLINA GOURMET FOOD TOURS
112 BRIARCLIFF ROAD
DURHAM, NC  27707

TATES HAYMARKET

TATI, SRIKANTH
[ADDRESS REDACTED]

TATTS GROUP LIMITED
87 IPSWICH ROAD
WOOLLOONGABBA, QLD  4102
AUSTRALIA

TATUM
[ADDRESS REDACTED]

TAVECCHIO, GIORGIO
[ADDRESS REDACTED]

TAYLOR HODSON STAFFING INC
133 W. 19TH ST, 2ND FLOOR
NEW YORK, NY  10011

TAYLOR WESSING
69 AVENUE FRANKLIN D. ROOSEVELT
PARIS  75008
FRANCE

TAYLOR WESSING
AM SANDTORKAI 41
POSTFACH 11 03 71
HAMBURG  20403
GERMANY

TAYLOR, ANDAIYE
[ADDRESS REDACTED]

TAYLOR, ANDAIYE
[ADDRESS REDACTED]

TAYLOR, JESSICA E.
[ADDRESS REDACTED]

TAYLORCOCKS THAMES VALLEY LLP
83 BAKER STREET
LONDON  W1U 6AC
UNITED KINGDOM

TAZ VERLAGS- UND VERTRIEBS GMBH

TBG DIGITAL
100 HIGHGATE STUDIOS
53-79 HIGHGATE ROAD
LONDON NW5 1TL
UNITED KINGDOM

TBG DIGITAL
100 HIGHGATE STUDIOS
LONDON  NW5 1TL
UNITED KINGDOM

TCHIBO

TD FOUNDATION ORG.
19 WESTBURY ROAD
GARDEN CITY, NY  11530

TEADS AUD
97 RUE DU CHERCHE MIDI
PARIS  75006
FRANCE

TEADS MEXICO S.A. DE C.V.
AV. INSURGENTES CENTRO, 64 - OFICINA B-
601 - CUAUHTEMOC
CIUDAD DE MEXICO  06600
MEXICO

TEADS TECHNOLOGY

TEAM BURGUNDY LIMITED
SUITE 3705 37/F HOPEWELL CENTRE,
HONG KONG

TEAM FOCUS INTERNATIONAL PTY LTD

TEAMLOGIC IT NORTHEAST MA
12 TOWER OFFICE PARK
WOBURN, MA  01801

TEAMSPORT

TECHCXO
1911 GRAYSON HWY
SUITE 8/122
GRAYSON, GA  30017

TECHNICAL INSTITUTE OF AMERICA
545 8TH AVE, SUITE 610
NEW YORK, NY  10018

TECHNIKER KRANKENKASSE
10 3020 B311 18 7000 429F
HAMBURG  20901
GERMANY

TECHNOLOGY SERVICES INDUSTRY
ASSOCTATION INC
17065 CAMINO SAN BERNARDO, SUITE 200
SAN DIEGO, CA  92127

TECHNOMEDIA SOLUTIONS
4545 36TH STREET
ORLANDO, FL  32811

TECHNORATI, INC.
360 POST STREET, SUITE 1100
SAN FRANCISCO, CA  94108

TECHSPACE BER GMBH
LOBECKSTR. 36
BERLIN  10969
GERMANY

TECNOGERAL COMERCIO E
REPRESENTACOES DE MOVEIS LTDA
ROD. PRESIDENTE DUTRA KM 214, GALPÃO
01 - CUMBICA
GUARULHOS SP  07178-580
BRAZIL

TEEL, KIMBERLY
[ADDRESS REDACTED]

TEGO MEDIA
100 PINE STREET
183 QUEEN'S RD EAST, WANCHAI HONG
KONG
SAN FRANCISCO, CA  94111

TEJASWI DISPLAY - INR

TEKKA SRL
TORINA, 10131
ITALY

TELARIA (TREMOR VIDEO AUSTRALIA)
SUITE 6, 21 MARY STREET
SURRY HILLS, NSW  2010
AUSTRALIA

TELARIA
222 BROADWAY
ITALIA
NEW YORK, NY  10038

TELARIA, INC (TREMOR VIDEO (USD)
P.O. BOX 392314
PITTSBURGH, PA  15251-9314

TELECOMS, NEO
[ADDRESS REDACTED]

TELEFLORA
11444 W. OLYMPIC BLVD.,
16TH FLOOR
LOS ANGELES, CA  90064

TELEFLORA.COM
11444 W. OLYMPIC BLVD.,
LOS ANGELES, CA  90064

TELEFONICA BRASIL S/A
AV. ROQUE PETRONI JUNIOR, 1.464 -
MORUMBI
SÃO PAULO, SP  04707-000
BRAZIL

TELEKOM DEUTSCHLAND GMBH
PF 300464
BOON  53184
GERMANY

TELENOR PAKISTAN
GLOBAL PRODUCTION CENTRE, P2P
PROCESS. 22-W, SARDAR PLAZA, FAZAL-E-
HAQ ROAD, BLUE AREA ISLAMABAD,
PAKISTAN

TELEPLAN PRAQUE SRO

TELESTRA
PO BOX 9190
UNIONDALE, NY  11555

TELETRAX B.V.

TELEVISA S.A DE C.V.
MEXICO

TELSTRA INCORPORATED
40 WALL STREET, 44TH FLOOR
NEW YORK, NY  10005

TEMPURA COMMUNICATIONS LTD

TENA, SERGIO TELLO
[ADDRESS REDACTED]

TENNESSEE STATE REVENUE

TERMAINIELLO, KAREN
[ADDRESS REDACTED]

TERMINIELLO, KAREN B.
[ADDRESS REDACTED]

TERMINUS SOFTWARE INC
3340 PEACHTREE ROAD NE, SUITE 300
ATLANTA, GA  30326

TERMINUS
3423 PIEDMONT ROAD NE; SUITE 410
ATLANTA, GA  30305

TERRA NETWORKS
95 MERRICK WAY
SUITE 706
CORAL GABLES, FL  33134

TERRAVISION.EU

TERREMARK DO BRASIL LTDA.
AV. CECI, 1900 - CONJ. A - 1 ANDAR -
CENTRO EMPRESARIAL TAMBORÉ
BARUERI SP  06460-120
BRAZIL

TERREMARK NORTH AMERICAN, LLC
PO BOX 864416
ORLANDO, FL  32886

TERRITORY MEDIA GMBH
NEUMARKTER STRAßE 22
MÜNCHEN  81673
GERMANY

TERRONES, ERIC B.
[ADDRESS REDACTED]

TERSER TUDE LTD CAD
HABARZEL 10
ISRAEL
TEL AVIV  61580
ISRAEL

TESCH  INKASSO FINANCE GMBH

TESCO

TESORIO
831 MITTEN ROAD, SUITE 216
BURLINGAME, CA  94010

TEST CUSTOMER - ADMIN
STREET X
AL

TEST CUSTOMER ADMIN3

TETA DIJITAL MEDYA BİLİŞİM VE
REKLAMCILIK SAN. TİC. LTD. ŞTİ  (TRADING
AS ADRUN)
EMANET SOK EMEK
İSTANBUL
TURKIYE

TETSURO NAKAJIMA

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 149348
AUSTIN, TX  78714-9348

TEXAS HEALTH PHYSICIANS
945 FOCH ST
FORT WORTH, TX  76107

TEXAS HEALTH PHYSICIANS
945 FOCH ST.
AP 2/10 BOSTANCı KADıKÖY
FORT WORTH, TX  76107

TEXAS HEALTH PHYSICIANS
945 FOCH ST.
FORT WORTH, TX  76107

TEXTKING GMBH

TFPI
5322 AVENUE N
BROOKLYN, NY  11234

TG360
20TH FL., CAMBRIDGE BLDG.,
110 TEHERAN-RO, GANGNAM-GU,
SEOUL
REPUBLIC OF KOREA

THAI, JAI
[ADDRESS REDACTED]

THAIS LOPES TRENTIN LIMA
RUA PAIS LEME, 215, CONJ. 1016 - PINHEIROS
SAO PAULO SP  05424-150
BRAZIL

THALAPANENI, ANUSHA
[ADDRESS REDACTED]

THAMES LEISURE
UNITED KINGDOM

THANG, NGUYEN MANH
[ADDRESS REDACTED]

THATIPAMULA, NARESH
[ADDRESS REDACTED]

THE 41ST PARAMETER (ADTRUTH)
21221 NETWORK PLACE
CHICAGO, IL  60673-1212

THE 42 COMPANY
726A GEYLANG ROAD
389637
SINGAPORE

THE AD AGE GROUP
711 THIRD AVENUE
NEW YORK, NY  10017

THE ADEX GMBH (SPREE7)

THE ADVENTURES OF GMBH
PRINZENSTRAßE 84
BERLIN  10969
GERMANY

THE AIR CONDITIONING COMPANY

THE ASCENDANT NETWORK
2225 E. BAYSHORE ROAD, SUITE 200
PALO ALTO, CA  94303

THE BAR AT FCR

THE BARTENDER

THE BATTERY CONSERVANCY
ONE WHITEHALL STREET, FL 17
NEW YORK, NY  10004

THE BEAUTY BOX STUDIO

THE BIG BOOTH

THE BIG BOOTH COMPANY

THE BIG LENS (INACTIVE)
2910 DISTRICT AVENUE
FAIRFAX, VA  22031

THE BIG LENS
2910 DISTRICT AVENUE
FAIRFAX, VA  22031

THE BIKE SETTLEMENT PTE LTD

THE BISCUIT SHOP LLP

THE BOTANIST

THE BRESLIN BAR & DINING ROOM
20 W 29TH STREET
NEW YORK, NY  10001

THE BRYANT PARK HOTEL
40 WEST 40TH STREET
NEW YORK, NY  10018

THE C4 GROUP
201 N. WESTSHORE DR., UNIT 401
CHICAGO, IL  60601

THE CASE LAW FIRM
250 SOUTH WACKER DRIVE, SUITE 230
CHICAGO, IL  60606

THE CHAPEL

THE CHILDREN'S PLACE
500 PLAZA DRIVE
SECAUCUS, NJ  07094

THE CHRONICLE OF HIGHER EDUCATION
PO BOX 791122
BALTIMORE, MD  21279-1122

THE CLEAN TEAM LA
13101 WASHINGTON BLVD., SUITE 235
LOS ANGELES, CA  90066

THE CLEAR CREEK GROUP
120 WEST PEARL, SUITE A, BOX 10609
JACKSON, WY  83002

THE CLICKZ NETWORK

THE COCA COLA EXPORT CORPORATION
SUCURSAL EN MEXICO
RUBEN DARIO NO. 115 INT 8
BOSQUES DE CHAPULTEPEC - MIGUEL
HIDALGO
MEXICO  11580
MEXICO

THE COCA COLA EXPORT CORPORATION
SUCURSAL EN MEXICO
RUBEN DARIO NO. 115 INT 8
MEXICO  11580
MEXICO

THE COCKTAIL EXPERIENCE, SLU
BOSQUES DE CHAPULTEPEC - MIGUEL
HIDALGO
SPAIN

THE COLOR COMPANY

THE COPY SPECIALIST TOO
131 WEST 24TH STREET
NEW YORK, NY  10011

THE CREATIVE GROUP
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

THE CROWN & ANCHOR

THE CROWN ESTATE

THE CULLEN HOTEL PTY LTD

THE CUTTING EDGE ELITE, INC
153 WEST 27TH STREET, SUITE 802
NEW YORK, NY  10001

THE CYPRESS GROUP
31 ST. JAMES AVE., SUITE 1090
BOSTON, MA  2116

THE DATA & MARKETING ASSOCIATION INC
(DMA)
708 THIRD AVENUE, 33RD FLOOR
NEW YORK, NY  10017

THE DEFIB SHOP PTY LTD

THE DMA
1120 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

THE DREAM COLLECTIVE GLOBAL PTY LTD

THE DRINKERY PTE LTD

THE DRINKING PARTNERS (PTE.) LTD

THE DRIVING CHANGE CONFERENCE A
DIVISION OF GLOBAL INSIGHT
CONFERENCES LTD.
5-11 LAVINGTON STREET
LONDON  SE1 0NZ
UNITED KINGDOM

THE DUMONT PROJECT
4330 GLENCOE AVE
MARINA DEL REY, CA  90292

THE DUNCAN GROUP
360 1ST AVENUE, 12C
NEW YORK, NY  10010

THE ECONOMIST
750 THIRD AVE, 5TH FL
NEW YORK, NY  10017

THE EDGE BAR

THE EGC GROUP
1175 WALT WHITMAN RD
MELVILLE, NY  11747

THE EXCHANGE LAB
1 NEATHOUSE PLACE
LONDON  SW1V 1LH
UNITED KINGDOM

THE EXPO GROUP INC
5931 CAMPUS CIRCLE DRIVE
IRVING, TX  75063

THE FISHBOWL BROADWAY 55TH LOUNGE
LLC (DREAM HOTELS)
355 WEST 16TH STREET
NEW YORK, NY  10011

THE FIVE O'CLOCK CLUB
45 WEST 34TH STREET, SUITE 1111
NEW YORK, NY  10001

THE FOURTH WALL
LONDON, WC2R 1AP
UNITED KINGDOM

THE FURNITURE TRUST ORGANIZATION INC
54 MYSTIC STREET
ARLINGTON, MA  02474

THE GARRIGAN LYMAN GROUP
1524 5TH AVE,  STE 400
SEATTLE, WA  98101

THE GEORGE AND DRAGON

THE GLEN CLUB
2901 WEST LAKE AVENUE
GLENVIEW, IL  60026

THE GRAND MASTER BETRIEBS GMBH
HIRTENSTR. 4
BERLIN  10178
GERMANY

THE GUARDIAN LIFE INSURANCE COMPANY
OF AMERICA
10 HUDSON YARDS
NEW YORK, NY  10001

THE HACKER GROUP
P.O. BOX 542008
FLOOR 22
OMAHA, NE  68154

THE HACKER GROUP
P.O. BOX 542008
OMAHA, NE  68154

THE HOME DEPOT FOUNDATION
2451 CUMBERLAND PARKWAY, SUITE 3553
ATLANTA, GA  30339

THE HONEST COMPANY

THE IRISH ROVER

THE JELLYVISION LAB
DEPT CH 17246
PALATINE, IL  60055-7246

THE KNOWLEDGE ACADEMY INC
405 LEXINGTON AVENUE CHRYSLER
BUILDING, 25TH & 26TH FL
NEW YORK, NY  10174

THE KROGER COMPANY
1100 WT ARTESIA BLVD
COMPTON, CA  90220

THE LAND OF NOD
8135 RIVER DRIVE
MORTON GROVE, IL  60053

THE LANGHAM HOTEL LONDON

THE LANGHAM LONDON

THE LANGUAGE CLUB

THE LARKO GROUP
100 N. LASALLE ST. SUITE 1720
CHICAGO, IL  60602

THE LIBERTY
215 CHARLES STREET
BOSTON, MA  02114

THE LIST INC.
3098 PIEDMONT RD NE SUITE 200
ATLANTA, GA  30305

THE LOFTS AT PRINCE LTD.
177 PRINCE STREET (PH - 6)
NEW YORK, NY  10012

THE LONDON EDITION

THE LONDON PAVILLION

THE LONDON SPEAKER BUREAU

THE LOOMIS AGENCY
17120 DALLAS PARKWAY, SUITE 217
DALLAS  75248

THE LOOMIS AGENCY
17120 DALLAS PARKWAY, SUITE 217
DALLAS, TX  75248

THE MARKER

THE MARKER HOTEL

THE MARKETING INSTITUTE OF SINGAPORE

THE MARKETING NATION SUMMIT

THE MATHWORKS INC.

THE MCKINNEY FOUNDATION
PO BOX 338
FAIRFIELD, CT  06824

THE MEDIA KITCHEN
160 VARICK STREET
NEW YORK, NY  10013

THE METH PROJECT
3815 NORTHSIDE PARKWAY, SUITE 1-320
ATLANTA, GA  30327

THE MIG (APAC)

THE MILLENNIUM ALLIANCE
475 PARK AVE SOUTH, 31ST FL
NEW YORK, NY  10016

THE MISFITS MEDIA COMPANY PTY LTD
LEVEL 4, 87-89 FOVEAUX ST
SURRY HILLS, NSW  2010
AUSTRALIA

THE MOBILE HOUSE LTD
30 TOWER VIEW, KINGS HILL, KENT, ME19
4UY
UNITED KINGDOM
UNITED KINGDOM

THE MONARCH HOTEL

THE NAIL SOCIAL PTE LTD

THE NEW MEDIA FIRM
1730 RHODE ISLAND AVENUE, NW, SUITE 213
WASHINGTON, DC  20036

THE NEW YORK TIMES COMPANY
620 8TH AVENUE, FL 20
NEW YORK, NY  10018

THE NIELSEN COMPANY, LLC (DBA NIELSEN
IAG)
24592 NETWORK PLACE
CHICAGO, IL  60673-1245

THE OLIVE SEED

THE OMCLUB TEAM

THE OPEN UNIVERSITY
PO BOX 77
WALTON HALL
MILTON KEYNES  MK7 6BT
UNITED KINGDOM

THE ORANGE LANTERN GOURMET KITCHEN
PTE LTD

THE ORVIS COMPANY, INC
178 CONSERVATION WAY
SUNDERLAND, VT  05254

THE ORVIS COMPANY, INC
178 CONSERVATION WAY
SUNDERLAND, VT  5254

THE PAPER SHOP

THE PAR GROUP
60 N PROSPECT AVENUE
LYNBROOK, NY  11563-1395

THE PAWN LIMITED

THE PERL FOUNDATION
340 S. LEMON AVE #6055
WALNUT, CA  91789

THE PHILLIES
CITIZENS BANK PARK-ONE CITIZENS BANK
WAY
PHILADELPHIA, PA  19148

THE PHOENIX

THE PIE MAN CATERING CO.

THE PLATTERING CO PTE LTD
12 EASTWOOD TERRACE
486484
SINGAPORE

THE PORT AUTHORITY OF NY & NJ
JSTC, 6TH FL, ONE PATH PLAZA
JERSEY CITY, NJ  07306

THE PRINCES LOUISE

THE PROGRAMMATIC ADVISORY LIMITED
483 GREEN LANES
LONDON  N13 4BS
UNITED KINGDOM

THE RADIO AGENCY (CANNABIS)
15 REESE AVENUE,
SUITE 200,
NEWTON SQUARE,, PA  19073

THE RADIO AGENCY
15 REESE AVENUE,
NEWTON SQUARE,, PA  19073

THE REACH GROUP GMBH
AM KARLSBAD 16
SUITE 200,
10785 BERLIN
GERMANY

THE RECRUITMENT BUSINESS PTY LTD

THE RED DOOR (MANICUBE)
222 S. MILL AVE SUITE 201
TEMPE, AZ  85281

THE RICHARDSON COMPANY
409 SILVERSIDE ROAD, BUILDING 3, SUITE
105
WILMINGTON, DE  19809

THE RITZ CARLTON, MILLENIA SINGAPORE
7 RAFFLES AVE
39799
SINGAPORE

THE RUBICON PROJECT (SOCKET)
DEPT CH 16601
PALATINE, IL  60055-6601

THE RUBICON PROJECT
DEPT. CH 16601
PALAINE, IL  60055

THE SEATTLE TIMES
PO BOX C34805
SEATTLE, WA  98124-1805

THE SILL
215 RUTGERS STREET, FLOOR 3
MAPLEWODD, NJ  07040

THE SLAUGHTERED LAMB

THE SNACK CULTURE COMPANY PTE LTD

THE SR GROUP UK LTD
95 QUEEN VICTORIA ST
LONDON  EC4V 4HN
UNITED KINGDOM

THE STUDIO BY CTRLSHIFT PTE LTD -
MASTERCARD APAC
SINGAPORE  138562
SINGAPORE

THE THIRSTY BEAR LTD
62 STAMFORD STREET
LONDON  SE1 9LX
UNITED KINGDOM

THE TOMBRAS GROUP
P.O BOX 15151
21 MEDIA CIRCLE, #06-01
KNOXVILLE, TN  37901

THE TOMBRAS GROUP
P.O BOX 15151
KNOXVILLE, TN  37901

THE TOMBRAS GROUP
P.O. BOX 15151
KNOXVILLE, TN  37901

THE TRIBE ADVERTISING LLC
GOLD & DIAMOND PARK DUBAI
UNITED ARAB EMIRATES

THE TRUSTEES OF COLUMBIA UNIVERSITY
IN THE CITY OF NEW YORK
500 W 120TH ST, MC4720
431 SW MUDD BUILDING
NEW YORK, NY  10027-6623

THE UK ONLINE GIVING FOUNDATION
BENEVITY UK, UNIT 9 CIRENCESTER OFFICE
PARK
TETBURY ROAD
CIRENCESTER
GLOUCS.  GL7 6JJ  UNITED KINGDOM

THE ULTIMATE SOFTWARE GROUP, INC
P.O. BOX 930953
ATLANTA, GA  31193-0953

THE VIDAL PARTNERSHIP
225 E. 45H ST., FLR 14
NEW YORK, NY  10017

THE VIDAL PARTNERSHIP
228 E 45TH ST, FLR 14
NEW YORK, NY  10017

THE VIEWPOINT MEDIA, INC.
27 E 28TH STREET
NEW YORK, NY  10016

THE WALL CONSULTING GROUP, INC
1301 AVENUE OF THE AMERICAS, 21ST
FLOOR
NEW YORK, NY  10019

THE WASHINGTON MAYFAIR HOTEL

THE WASHINGTON POST

THE WAY OF H, INC
4335 VAN NUYS BLVD, STE. 308
SHERMAN OAKS, CA  91403

THE WHISKY EXCHANGE

THE7STARS LTD
FLOOR 6-8, MELBOURNE HOUSE
LONDON  WC2B 4LL
UNITED KINGDOM

THEA, FELIX
[ADDRESS REDACTED]

THEA, FELIX
[ADDRESS REDACTED]

THEISSIER, THOMAS M.
[ADDRESS REDACTED]

THEISSIER, THOMAS
[ADDRESS REDACTED]

THEKKEKARA, JEEVAN
[ADDRESS REDACTED]

THEO SOLUTIONS PVT LTD

THEOREM
[ADDRESS REDACTED]

THERABODY INC.
46 ALDWYCH

THERAN, RACHEL
[ADDRESS REDACTED]

THETRAINLINE.COM
50 FARRINGDON ROAD
LONDON  EC1M 3HE
UNITED KINGDOM

THEXSTYLE PTE LTD

THIAGARAJAN, JAYNTH
[ADDRESS REDACTED]

THINGS I LIKE GMBH
GERMANY

THINGS REMEMBERED, INC.
5500 AVION PARK DRIVE
HIGHLAND HEIGHTS, OH  44143

THINKBIG PROMOTIONS
1324 LEXINGTON AVE #141
NEW YORK, NY  10128

THINKERBELL PTY (COLES AU)
L3 41-43 STEWART STREET RICHMOND VIC
3121
AUSTRALIA

THINKLA
3535 HAYDEN AVE. STE 300
CULVER CITY, CA  90232

THIRD DOOR MEDIA, INC
279 NEWTON TURNPIKE
REDDING, CT  06896

THIRD DOOR MEDIA, INC
279 NEWTOWN TURNPIKE
REDDING, CT  06896

THIRD EAR ORG
828 W 6TH ST, SUITE 150
RICHMOND, VICTORIA 3121
AUSTIN,, TX  78703

THIRD WAY RECRUITMENT LIMITED
3 FITZHARDINGE STREET
LONDON  W1H 6EF
UNITED KINGDOM

THIRDPRESENCE OY AUD
ITÄMERENTORI 2
HELSINKI  00180
FINLAND

THIRST

THIS LIFE, INC.
20 JAY STREET, SUITE 932
ALBANY, NY  12201

THIS LIFE, INC.
20 JAY STREET, SUITE 932
BROOKLYN, NY  11201

THOMAS MANSFIELD SOLICITORS LTD
35 ARTILLERY LANE
LONDON  E1 7LP
UNITED KINGDOM

THOMAS, SEEGER
[ADDRESS REDACTED]

[NAME REDACTED]
[ADDRESS REDACTED]

THOMAS, SENI
[ADDRESS REDACTED]

THOMAS, STEPHEN D.
[ADDRESS REDACTED]

THOMAS, SUNIL
[ADDRESS REDACTED]

THOMAS-ROBERTS, OLIVER J.
[ADDRESS REDACTED]

THOMPSON REUTERS LLC
PO BOX 982168
EL PASO, TX  79998-2168

THOMPSON, JULIENNE
[ADDRESS REDACTED]

THOMPSON, JULIENNE
[ADDRESS REDACTED]

THOMPSON, PATRICIA C.
[ADDRESS REDACTED]

THOMPSON, THAMEKA
[ADDRESS REDACTED]

THOMSON REUTERS

THOMSON REUTERS - WEST
PAYMENT CENTER, PO BOX 6292
CAROL STREAM, IL  60197-6292

THOMSON REUTERS (MARKETS) LLC
PO BOX 982168
EL PASO, TX  79998-2168

THONGSRINOON, KWAN
[ADDRESS REDACTED]

THOOMU, SRAVYA
[ADDRESS REDACTED]

THORPE, MICHAEL
[ADDRESS REDACTED]

THORYN LTD

THOUGHTWORKS, INC
3799 PAYSPHERE CIRCLE
CHICAGO, IL  60674

THREE CHERRIES, LLC.
1301 WRIGHT'S LANE EAST, SUITE 102
WEST CHESTER, PA  19380

THREE COMPASSES BAR & THAI
RESTAURANT

THREE PILLARS RECRUITING
3716 BLACKSTONE AVE
2ND FLOOR
BRONX, NY  10463

THREE PILLARS RECRUITING
ONE UNIVERSITY PLAZA, SUITE 620
HACKENSACK, NJ  07601

THREE SPRING MEDIA KFT
VACI UT 22-24. 3RD FLOOR
BUDAPEST  H-1132
HUNGARY

THREEPIPE
1ST FLOOR
LONDON  WC2B 5PT
UNITED KINGDOM

THREESPOT
3333 14TH STREET NW
SUITE 300
WASHINGTON, DC  20010

THRIFT BOOKS
18300 CASCADE AVE S, STE 150
53 PARKER STREET
TUKWILA, WA  98188

THRILLIST

THRINGS LLP (UK)
6 DRAKES MEADOW
PENNY LANY
SWINDON  SN3 3LL
UNITED KINGDOM

THRINGS LLP
6 DRAKES MEADOW, PENNY LANE
SWINDON  SN3 3LL
UNITED KINGDOM

THROTLE, INC.
141 W FRONT ST. SUITE 312
RED BANK, NJ  07701

THUMBSUP WSH SERVICES LLP

THUMP MEDIA PTY LTD
6 BOTTLEBRUSH AVENUE
QLD  4567
AUSTRALIA

THUPIL, APARAJEETH A.
[ADDRESS REDACTED]

THURNER, ALEXANDER
[ADDRESS REDACTED]

THYME FOOD & SERVICES PTE LTD

TI SHARED SERVICES
LOCKBOX 223545
PITTSBURGH, PA  15251-2545

TIBITOSKI, PHILIP
[ADDRESS REDACTED]

TIBITOSKI, PHILIP M.
[ADDRESS REDACTED]

TICKET SERVIÇOS S.A.
ALAMEDA TOCANTINS, 125 - 20° AO 23°
ANDAR - ALPHAVILLE INDUSTRIAL
NOOSA HEAD
BARUERI, SP  06455-020
BRAZIL

TICKLE
14372 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

TIDALTV
PO BOX 347520
PITTSBURG, PA  15251-4520

TIDES CENTER
PO BOX 29907
SAN FRANCISCO, CA  94129-0907

TIEN, PIN-JU
[ADDRESS REDACTED]

TIENDAS SORIANA S.A. DE C.V.
AV. EJERCITO NACIONAL, 769 - MIGUEL
HIDALGO
CDMX
MEXICO

TIENZO, JOSEPH
[ADDRESS REDACTED]

TIER, JESSIE
[ADDRESS REDACTED]

TIERNEY COMMUNICATIONS
200 SOUTH BROAD STREET
CIUDAD DE MEXICO, FEDERAL DISTRICT,
11950
PHILADELPHIA, PA  19102

TIETZEN, RACHEL
[ADDRESS REDACTED]

TIFA LORA, WILSON A.
[ADDRESS REDACTED]

TIGER STRIKES ASTEROID NEW YORK
20 SAINT JOHNS PLACE, APT 2
BROOKLYN, NY  11217

TIKKI BEACH CHARTERS
19350 COUNTRY CLUB DRIVE
MIAMI, FL  33180

TILAHUN, ADIAM
[ADDRESS REDACTED]

TILE, INC
2121 S EL CAMINO REAL, SUITE C100
10TH FLOOR
SAN MATEO, CA  94403

TILLMAN, TRISH
[ADDRESS REDACTED]

TILLOTSON, JASON
[ADDRESS REDACTED]

TIM CELULAR S.A.
AV. GIOVANNI GRONCHI, 7.143 - MORUMBI
SÃO PAULO, SP  05724-006
BRAZIL

TIME INC (V)
LOCKBOX 223545
PITTSBURGH, PA  15251-2545

TIME INC
1271 AVENUE OF THE AMERICAS
NEW YORK, NY  10020

TIME INC
225 LIBERTY ST,
NEW YORK, NY  10281

TIME WARNER
PO BOX 922T
UNIONDALE, NY  11555-9227

TIMEPAYMENT CORP (EMERALD WATER)
PO BOX 847237
BOSTON, MA  02284-7237

TIMPSONS LTD

TIMS FINE CATERING SERVICES PTE LTD

TINKOFF CREDIT SYSTEMS
1-YVOLOKOLAMSKIY PROEZD, 10
MOSCOW  123060
RUSSIAN FEDERATION

TIQIQ, LLC
60 GRAMERCY PARK NORTH
APT 9G
NEW YORK, NY  10010

TIRADO, NICHOLAS
[ADDRESS REDACTED]

TIROL, CHRISTIAN
[ADDRESS REDACTED]

TIWARI, APRATIM
[ADDRESS REDACTED]

TRONE MEDIA GROUP LTD
OFFICE G29
LONDON  W2 2UT
UNITED KINGDOM

TLS S.A.
CALLE 51 - BELLA VISTA P.H. HABITAT PLAZA
PISO 7
1 BURWOOD PLACE
60601
PANAMA

TLV MEDIA ONLINE LTD
1 GRUZENBERG ST
TEL AVIV  65152
ISRAEL

TM ADVERTISING
3030 OLIVE STREET 400 VICTORY PLAZA
EAST
DALLAS, TX  75219

TM SOLUTIONS PRIVATE LIMITED
(TAXMANTRA)
MODULE 632,SDF BUILDING, PAN-
AADCT6610R
KOLKATA WEST
BENGAL  700091
INDIA

TMF CORPORATE SERVICES (AUST) PTY
LIMITED

TMF DEUTSCHLAND AG
NEXTOWER
THURN-UND-TAXIS-PLATZ 6
FRANKFURT AM MAIN  60313
GERMANY

TMF GROUP (FRANCE)
UNITED KINGDOM
52, RUE DE LA VICTORIE,
PARIS 75009
FRANCE

TMF GROUP (SPAIN)

TMF GROUP (UK)

TMF GROUP (UPCAST)

TMF GROUP LIMITED (JAPAN)

TMF GROUP TAX SERVICES

TMI ASSOCIATES (US BOOKS)
INTERNATIONAL LEGAL SERVICES
23RD FLOOR, ROPPONGI HILLS
MORI TOWER 6-10-1 ROPPONGI, MINATO-KU
TOKYO  106-6123  JAPAN

TMK LOGISTICS, S.A. DE C.V.
BLVD. ADOLFO LÓPEZ MATEOS, 163 -
MIXCOAC - BENITO
CDMX  03910
MEXICO

TMK LOGISTICS, S.A. DE C.V.
BLVD. ADOLFO LÓPEZ MATEOS, 163 -
MIXCOAC - BENITO
CDMX - FEDERAL DISTRICT, CDMX  03910
MEXICO

TMK LOGISTICS, S.A. DE C.V.
BLVD. ADOLFO LÓPEZ MATEOS, 163 -
MIXCOAC - BENITO
CDMX, CDMX  03910
MEXICO

T-MOBILE AUSTRIA GMBH
RENNWEG 97-99
WIEN  1030
AUSTRIA

T-MOBILE MARKETING SOLUTIONS
T-MOBILE MARKETING SOLUTIONS
BELLEVUE, WA  98006

TMOBILE USA INC PUSHSPRING
CHIEF FINANCIAL OFFICER
12920 SE 38TH STREET
BELLEVUE, WA  980061350

T-MOBILE USA, INC. (PUSHSPRING)
PO BOX 94503
SEATTLE, WA  98124-6803

T-MOBILE USA, INC.
12920 SE 38TH ST

T-MOBILE
PO BOX 790047
ST. LOUIS, MO  63179-0047

TMPG

TMS PRO SHOP GMBH
DAIMLERSTR. 6
BRAUNSCHWEIG  38112
GERMANY

TMX FINANCE
15 BULL STREET #200
SAVANNAH, GA  31401

TNG

TNT EXPRESS WORLDWIDE PTE LTD

TOD UK

TODAY'S GREEN CLEANING SERVICE
2708 WILSHIRE BLVD, STE 119
SANTA MONICA, CA  90403

TODUK
1 ONSLOW STREET
LONDON
UNITED KINGDOM

TOKIO MARINE SEGURADORA S.A.
RUA SAMPAIO VIANA, 44 - 10º ANDAR
SÃO PAULO, SP  04004-000
BRAZIL

TOKYOMOVE.COM OZLER CEM

TOLBER INTERNATIONAL LLC
1675 S STATE ST, STE B
DE

TOLEDANO, ANDREW
[ADDRESS REDACTED]

TOLOMEI, ROSANNA
[ADDRESS REDACTED]

TOLOMEI, ROSANNA
[ADDRESS REDACTED]

TOLUNA
24804 NETWORK PLACE
CHICAGO, IL  60673-1248

TOMORROW FOCUS MEDIA GMBH, MÜNCHEN

TOMS SHOES INC
5404 JANDY PL
DOVER, DE, USA, 19901
LOS ANGELES, CA  90066-7006

TONA BRASIL COMÉRCIO DE MATERIAIS
ELETRICOS LTDA
RUA DOS PINHEIROS, 685 - PINHEIROS
SÃO PAULO SP  05422-011
BRAZIL

TONER SURPLUS BUYER
2115 JERICHO TURNPIKE
GARDEN CITY, NY  11040

TONG, HELEN S.
[ADDRESS REDACTED]

TONG, KENNETH
[ADDRESS REDACTED]

TONINO INTERNATIONAL TRADING

TONSAI S.A
URUGUAY 763 PISOS 5
BUENOS AIRES
ARGENTINA

TONSAI S.A.
URUGUAY 763 PISO 5`
CIUDAD DE BUENOS AIRES
ARGENTINA

TONSAI SOLUCIONES INTELIGENTES
IVA RESPONSIBLE INSCRIPTO
URUGUAY 763 5 PISO
CABA  1015
ARGENTINA

TOP FORM INVESTMENT HOLDINGS PTE LTD
(SKINNYMINT)
26A TEMPLE STREET
SINGAPORE  058571
SINGAPORE

TOP GRADE INTERNATIONAL

TOP HAT PHOTO BOOTHS
19 LOCKHART LANE
PEMAQUID, ME  04558

TOP OF THE HUB RESTAURANT AND
SKYWALK
800 BOYLSTON STREET, PRUDENTIAL
CENTER
BOSTON, MA  02199-8001

TORPEDO FACTORY GROUP

TORRES, DIANA
[ADDRESS REDACTED]

TORTA NO QUINTAL LANCHES LTDA.
RUA COMENDADOR MIGUEL CALFAT, 625 -
VILA NOVA CONCEIÇÃO
SÃO PAULO SP  04537-082
BRAZIL

TOSHNIWAL, NIKHIL
[ADDRESS REDACTED]

TOSSED

TOTAL JOBS GROUP LTD

TOTAL MEDIA
UNITED KINGDOM

TOTALLY LEGAL

TOUCHPOINT INTEGRATED
COMMUNICATIONS, INC.
16 THORNDAL CIRCLE
DARIEN, CT  06820

TOUCHPOINT INTEGRATED
COMMUNICATIONS, INC.
16 THORNDAL CIRCLE
WILTON, CT  06820

TOUGH MUDDER
55 WASHINGTON STREET, SUITE 323
BROOKLYN, NY  11201

TOWEL BOSS - WILSON GUNAWAN

TOWNSEND, CHRISTOPHER E.
[ADDRESS REDACTED]

TOWNSEND, EOIN
[ADDRESS REDACTED]

TP TRIANGLE CONSTRUCTION DBA TRINITY
PARTNERS. LLC
3020 CARRINGTON MILL BLVD, SUITE 425
MORRISVILLE, NC  27560

TPG ENTERTAINMENT LTD - (THE POD
GROUP)
UNIT 2 - 49 THEOBALD STREET
BOREHAMWOOD
HERTS  WD6 4RZ
UNITED KINGDOM

TPG
7 NORTH COLUMBUS BLVD
PHILADELPHIA, PA  19106

TPMN
4TH FLOOR, 14, SAMSEONG-RO 96-GIL,
GANGNAM-GU
KOREA, REPUBLIC OF

TRABUCA RESTAURANTE E
ENTRETENIMENTO LTDA.
AV. PRESIDENTE JUSCELINO KUBITSCHEK,
1444 - VILA NOVA CONCEIÇÃO
SÃO PAULO SP  04553-000
BRAZIL

TRACC
19 RUSHWORTH STREET
LONDON  SE1 ORB
UNITED KINGDOM

TRACC
FRIARS COURT
19-20 RUSHWORTH STREET
LONDON  SE1 0RB
UNITED KINGDOM

TRACTION CO.
33 NEW MONTGOMERY ST. SUITE 1500
SAN FRANCISCO, CA  94105

TRADE INDY
SUITE 3.04, 3 WELLINGTON STREET, ST
KILDA,
VIC  3182
AUSTRALIA

TRADE MARKS DEPARTMENT

TRADECRAFT (WORKWELL FOOD &
BEVERAGE CO (THE CLASSIC GROUP)
2166 S. CARPENTER STREET
CHICAGO, IL  60608

TRAFFIC MARKETPLACE
PO BOX 201984
DALLAS, TX  75320-1984

TRAFFIC3 GMBH
DAPONTEGASSE 4/5
WIEN  1030
AUSTRIA

TRAFFICBUYER.COM, INC
215 PARK AVE SOUTH, SUITE 1303
NEW YORK, NY  10003

TRAFFIC-HIGHWAY
23 SPRINGFIELD ROAD
VICTORIA MELBOURNE
BRIGHTON  BN1 6DF
UNITED KINGDOM

TRAFFIQ

TRAILPAY INC

TRAINAID

TRAINOR, AUDREY G.
[ADDRESS REDACTED]

TRAINTRACKS INC.

TRANQUIL NATURAL SPRING WATER

TRANS UNION LLC (TRUOPTIK)
PO BOX 99506
CHICAGO, IL  60693-9506

TRANSATLANTIC LAW INTERNATIONAL
LIMITED

TRANSBEAM
20 WEST 36TH STREET, 2ND FLOOR
NEW YORK, NY  10018

TRANSFER GALLERY LLC
ONE GRAND CENTRAL PLACE
NEW YORK, NY  10165

TRANSLATEMEDIA, LLC
504 LAVACA STREET, SUITE 504
AUSTIN, TX  78701

TRANSLATIONS.COM (TRANSPERFECT
COMPANY)
ATTN AR - 1250 BROADWAY, 32ND FLOOR
NEW YORK, NY  10001

TRANSPERFECT TRANSLATION
INTERNATIONAL INC
45 MOOREFIELDS, 5TH FLOOR
LONDON  EC2Y 9AE
UNITED KINGDOM

TRANSPERFECT USD

TRANSPORT MINISTRY (EXCURSION)

TRANSUNION
555 W. ADAMS
CHICAGO, IL  60661

TRANZACT, INC.
2200 FLETCHER AVENUE
4TH FLOOR
FORT LEE, NJ  7024

TRANZACT, INC.
2200 FLETCHER AVENUE
FORT LEE, NJ  7024

TRANZACT, INC.
4TH FLOOR
4TH FLOOR

TRANZACT, INC.
4TH FLOOR
FORT LEE, NJ  07024

TRAORE, RAMATOU
[ADDRESS REDACTED]

TRAVEL LAB

TRAVEL RESERVATIONS S.R.L.
RUTAS 8 RM 17500
FORT LEE, NJ  07024
MONTEVIDEO
URUGUAY

TRAVEL TROLLEY

TRAVELERS IMDEMNITY COMPANY
ONE TOWER SQUARE
HARTFORD, CT  06183-1001

TRAVELERS
1 TOWER SQUARE
ZONAMERICA ED. SYNERGIA
HARTFORD, CT  06183

TRAVELERS
PO BOX 660317
DALLAS, TX  75266

TRAVELZOO
151 SHAFTESBURY AVENUE
LONDON, WC2H 8AL
UNITED KINGDOM

TRAVORA MEDIA, INC.
55 BROAD ST., 24TH FLOOR
NEW YORK, NY  10004

TRAXXCOMM LIMITED

TRAYNOR, KEVIN
[ADDRESS REDACTED]

TREEHOUSE ISLAND INC.
622 EAST WASHINGTON STREET SUITE 240
ORLANDO, FL  32801

TREMOR - US

TREMOR VIDEO (NZD)
SUITE 6, 21 MARY STREET
SURRY HILLS, NSW  2010
AUSTRALIA

TREMOR VIDEO, INC. AUD
LOCKBOX
1501 BROADWAY, SUITE 801
NEW YORK, NY  10036

TREVORIS INC.
3422 OLD CAPITOL TRAIL
WILMINGTON, DE  19808

TRGT DIGITAL LTD
80A BOLTON CRESCENT
LONDON SE50SE
UNITED KINGDOM
SUITE 700
UNITED KINGDOM

TRIAD CATALOG CO, LLC DBA SOFT
1100 N LINDBERGH BLVD
SAINT LOUIS, MO  63132

TRIAD RETAIL MEDIA
100 CARILLON PARKWAY
ST. PETERSBURG, FL  33716

TRIAD RETAIL MEDIA
PO BOX 530604
ATLANTA, GA  30353

TRIANGLE TECH MEDIA
312 BLACKWELL STREET, #207
DURHAM, NC  27701

TRIBAL FUSION
DEPT 33785
PO BOX 39000
SAN FRANCISCO, CA  94139

TRIBALTLV LTD.
46 MONTEFIORE ST.
6520118  Tel Aviv
ISRAEL

TRIER, BUNDESKASSE
[ADDRESS REDACTED]

TRIFORK ACADEMY, INC
182 HOWARD STREET #642
SAN FRANCISCO, CA  94105

TRIGGIT, INC
142 SOUTH VAN NESS AVENUE
SAN FRANCISCO, CA  94103

TRILLIUM TEAMS
1014 BANK STREET, SUITE 304
OTTAWA, ON  K1S 3W8
CANADA

TRIPADVISOR US
330 HUDSON STREET
NEW YORK, NY  10013-1046

TRIPADVISOR US
400 1ST AVENUE
NEEDHAM HEIGHTS, MA  02494

TRIPLELIFT INC
JOYCE LIU
53 W 23RD STREET FL 12
NEW YORK, NY  10010

TRIPLELIFT
36 EAST 31ST STREET 8TH FLOOR
NEW YORK, NY  10016

TRIPLELIFT, INC.
DEPT CH 19253
PALATINE, IL  60055-9253

TRIPLETT, TAYLOR N.
[ADDRESS REDACTED]

TRIPPAS WHITE CATERING PTY LTD

TRISTAR PRODUCTS, INC.
720 CENTRE AVE
READING, PA  19601

TRISURA SPECIALTY INS. COP.
281 TRESSER BOULEVARD
2 STAMFORD PLAZA
SUITE 1504
STAMFORD, CT  06901

TRIVAGO
KESSELSTR. 5-7
40221 DUESSELDORF
GERMANY

TRIVWORKS (LIVE TRIVIA ENTERTAINMENT)
TRIVWORKS (LIVE TRIVIA ENTERTAINMENT)
9921 4TH AVENUE, 3F
BROOKLYN, NY  11209

TRMF CONSULTORIA LTDA.
AV. PRESIDENTE JUSCELINO KUBITSCHEK,
2041 - 14 ANDAR - VILA NOVA CONCEIÇÃO
SÃO PAULO, SP
BRAZIL

TROUTMAN SANDERS LLP
PO BOX 933652
ATLANTA, GA  31193-3652

TRUE CAPITAL PARTNERS
56N HADDON AVE, 1ST FLOOR
HADDONFIELD, NJ  08033

TRUE EFFECT
10170 CHURCH RANCH WAY, SUITE 300
WESTMINSTER, CO  80021

TRUECAR, INC
120 BROADWAY STE 200
SANTA MONICA, CA  90401-2385

TRUJILLO, EMERA
[ADDRESS REDACTED]

TRUMP SOHO
246 SPRING STREET
NEW YORK, NY  10013

TRUPHONE

TRUSIGNAL, INC.
25 6TH AVENUE NORTH
ST. CLOUD, MO  56303

TRUSTE
835 MARKET STREET, SUITE 800
SAN FRANCISCO, CA  94103

TRUSTEES OF BOSTON UNIVERSITY
44 KINNAIRD STREET
CAMBRIDGE, MA  02139

TRUSTWORTHY ACCOUNTABILITY GROUP,
INC
PO BOX 533, 1662 OLD COUNTRY ROAD
PLAINVIEW, NY  11803

TRUSTX
2950 EXPRESS DRIVE SOUTH, SUITE 107
ISLANDIA, NY  11749

TRUVO
HQ KEYSERLEI 5, BUS 7
ANTWERPEN  2018
BELGIUM

TSE, VINCENT
[ADDRESS REDACTED]

TSIPMAN, PHILIPP
[ADDRESS REDACTED]

TSURU MORALES ISLA, ABOGADOS S.C. (TMI
ABOGADOS MXN)
CARRETERA MÉXICO – TOLUCA, NO. EXT.
5420
NO. INT. OFICINA 1902, COL. EL YAQUI, DEL.
CUAJIMALPA DE MORELOS
CDMX
MEXICO

TUBEMOGUL, TUBEMOGUL
[ADDRESS REDACTED]

TUI DEUTSCHLAND GMBH
GERMANY

TUNE.INC

TUNG, MING-LUN
[ADDRESS REDACTED]

TUNVALL, KIMBERLY
[ADDRESS REDACTED]

TURN, INC
PO BOX 347112
PITTSBURGH, PA  15251-4112

TURNER BROADCASTING SALES
SOUTHEAST ASIA, INC
SINGAPORE

TURNER, BRIAN P.
[ADDRESS REDACTED]

TURNER, JOHN D.
[ADDRESS REDACTED]

TURNER, KYLE E.
[ADDRESS REDACTED]

TUTLYS, ERIC
[ADDRESS REDACTED]

TUTLYS, ERIC
[ADDRESS REDACTED]

TV INSTALL PROS
9 HOPE LN
WOBURN, MA  01801

TVSMILES GMBH

TVSQUARED INC
30 IRVING PLACE 12TH FLOOR
NEW YORK, NY  10003

TWELVEFOLD MEDIA
32 AVENUE OF THE AMERICAS, 5TH FLOOR
NEW YORK, NY  10013

TWELVETEN

TWENTYFOUR
9TH FLOOR 2-27-27 MINAMI AOYAMA
東京都  107-0062
JAPAN

TWG TEA COMPANY

TWIC INC. (FORMA)
47000 WARM SPRINGS BLVD, SUITE 1-170
FREMONT, CA  z

TWIG CONSULTING ENGINEERS, P.C.
7 PENN PLAZA. SUITE 702
NEW YORK, NY  10001

TWIN POST PAINTING
PO BOX 944
SAN LEANDRO, CA  94577

TWISTED PAIR UK

TWISTEDPAIR LTD (DE EUR)
COMMUNICATIONS HOUSE
21A LONDON ROAD
WATERLOOVILLE  PO7 5AS
UNITED KINGDOM

TWISTEDPAIR LTD
UNIT 2, INTERCHANGE PARK
2 ROBINSON WAY
PORTSMOUTH
HANTS.  PO3 5QD  UNITED KINGDOM

TWISTER KURIERDIENST GMBH

TWITTER INC (MOPUB)
LOCKBOX 6043 P.O. BOX 7247
PHILADELPHIA, PA  19170-6043

TWITTER INTERNATIONAL COMPANY

TWITTER
PO BOX 12027
NEWARK, NJ  07101-5027

TWITTER, INC
1355 MARKET STREET, SUITE 900
SAN FRANCISCO, CA  94103

TWO SIX TECHNOLOGIES
901 N STUART ST.,
MINATO-KU
ARLINGTON,, VA  22203

TWOMAGNETS INC. DBA CLIPBOARD HEALTH
77 VAN NESS AVE,
STE 1000
SAN FRANCISCO,, CA  94102

TWONIL
11825 MAJOR STREET, SUITE 106
CULVER CITY, CA  90230

TWYN GROUP IT SOLUTIONS & MARKETING
SERV
DR.-SCHAUER-STRAßE 26
WELS  4600
AUSTRIA

TWYNE, MATTHEW D.
[ADDRESS REDACTED]

TYCO FIRE, SECURITY & SERVICES PTE LTD

TYNER-BRYAN, DANIEL R.
[ADDRESS REDACTED]

TYPOGRAPHUS GMBH

TYTO SOFTWARE

TZELLOS, FOTIOS
[ADDRESS REDACTED]

U.S. INFORMATION SYSTEMS, INC
35 WEST JEFFERSON AVE.
PEARL RIVER, NY  10965

UBER DO BRASIL TECNOLOGIA LTDA.
AV. BRIGADEIRO FARIA LIMA, 201 - 26°
ANDAR - PINHEIROS
SÃO PAULO, SP  05426-100
BRAZIL

UBER TECHNOLOGIES
1455 MARKET STREET
SAN FRANCISCO, CA  94103

UBER TECHNOLOGIES
71097 DP AMSTERDAM
71097
NETHERLANDS

UBER TECHNOLOGIES
MEESTER TREUBLAAN 7
AMSTERDAM
NETHERLANDS

UBER
1455 MARKET STREET
SAN FRANCISCO, CA  94013

UG2
116 HUNTINGTON AVE, 12TH FL
BOSTON, MA  02116

UK BOARDER AGENCY

UK ONLINE GIVING FOUNDATION
UNIT 9 CIRENCESTER OFFICE PARK
TETBURY ROAD
CIRENCESTER
GLOUCS.  GL7 6JJ  UNITED KINGDOM

UK OPEN IT LTD

UKG INC. (D/B/A ULTIMATE SOFTWARE
GROUP, INC.)
2250 N. COMMERCE PARKWAY
WESTON, FL  33326

UKKADAM, SREEHARSHA BABU K.
[ADDRESS REDACTED]

UKNOW
14 GARRISON DR.
GUILFORD, CT  06437

ULINE
PO BOX 88741
CHICAGO, IL  60680-1741

ULOVELIFE
50 SOUTH BRIDGE ROAD
1097, DP
058682
SINGAPORE

ULRICH, MARC
[ADDRESS REDACTED]

ULTIMATE ASSET ASIA PACIFIC PTE LTD

ULTIMATE ASSET LIMITED
LABS HOUSE, 15-19 BLOOMSBURY WAY
LONDON  WC1A 2TH
UNITED KINGDOM

ULTIMATE GUITAR
PER. SHORSA 1-24
KALININGRAD, VA  236023

ULTIMATE MARKETING LIMITED
2ND FLOOR, THE QUADRANT
UNIT 04-00
SEYCHELLES

ULURU BPO. CO., LTD.

UMI SUSHI

UMZÜGE, TEICHERT
[ADDRESS REDACTED]

UN1T
VICTORIA, MAHE
PARIS, 75017
FRANCE

UNBOUNCE

UNDERGROUND ELEPHANT
600 B STREET, SUITE 1300
SAN DIEGO, CA  92101

UNDERSCORE CONSULTING LLP
THE SKIFF, 6 GLOUCESTER STREET
BRIGHTON  BN1 4EW
UNITED KINGDOM

UNDERTONE (V)
PO BOX 674383
DETROIT, MI  48267-4383

UNDERTONE
PO BOX 674383
DETROIT, MI  48267

UNIBET (SERVICES) LIMITED
FAWWARA BUILDINGS
GZIRA  GZR1405
UNITED KINGDOM

UNIFIED SOCIAL, INC
180 MADISON AVE
NEW YORK, NY  10016

UNILEVER BRASIL LTDA.
AV. DAS NAÇÕES UNIDAS, 14.261 - ALA B -
ANDAR 3 - VILA GERTRUDES
23RD FLOOR
SÃO PAULO, SP  04794-000
BRAZIL

UNION SQUARE DONUTS, LLC
31 VINAL STREET #2
SOMERVILLE, MA  02143

UNIQUE GARDEN EMPREENDIMENTOS
HOTELEIROS, INDÚSTRIA E PARTICIPAÇÕES
LTDA.
ESTRADA LARAMARA, 3500 - VILA CORUMBA
MAIRIPORÃ SP  07600-000
BRAZIL

UNIQUEDIGITAL GMBH
NEUER WALL 10
HAMBURG  20354
GERMANY

UNIQUEDIGITAL GMBH
NEUER WALL 10, 20354 HAMBURG,
GERMANYGERMANY
GERMANY

UNIQUEDIGITAL GMBH
NEUER WALL 10, 20354 HAMBURG, GERMANY
GERMANY
GERMANY

UNISPACE GLOBAL GMBH
UNTER DEN LINDEN 21
BERLIN  10117
GERMANY

UNITED AIRLINES INC

UNITED CENTER
1901 W MADISON STREET
CHICAGO, IL  60612

UNITED CHANNEL CONSTRUCTION &
FACILITY SERVICES PTE LTD

UNITED COMMUNICATIONS LIMITED

UNITED HEALTH CARE
DEPT. CH 10151
PALATINE, IL  60055-0151

UNITED HOSTING

UNITED INTERNET MEDIA AG

UNITED ONLINE MEDIA GROUP
DEPARTMENT 0222
PO BOX 120022
DALLAS, TX 75312-0222

UNITED PARCEL SERVICE DEUTSCHLAND
S.A.R.L. & CO.
GORLITZER STR. 1
NEUSS 41456
GERMANY

UNITED STATES DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

UNITED STATES TREASURY
INTERNAL REVENURE SERVICE
CINCINNATI, OH 45999

UNITY TECHNOLOGIES SF (FORMERLY
UNITY TECHNOLOGIES FINLAND OY)
30 THIRD STREET
SAN FRANCISCO, CA 94103

UNIVERSAL LASER COLOR SERVIÇOS DE
COPIAS ESPECIAIS LTDA.

UNIVERSAL MCCANN ADS
100 WEST 33RD ST 8TH FL
NEW YORK, NY 10001

UNIVERSAL MCCANN EMEA
42 ST JOHNS SQUARE,
EC1M 4EA
UNITED KINGDOM

UNIVERSAL MCCANN WORLDWIDE, INC
100 WEST 33RD STREET, 8TH FLOOR
LONDON
NEW YORK, NY 10001

UNIVERSAL MCCANN WORLDWIDE, INC
13801 FNB PARKWAY
500 HENNESSEY ROAD
OMAHA, NE 68154-5302

UNIVERSAL MCCANN WORLDWIDE, INC
31/F HYSAN PLACE
HONG KONG
HONG KONG

UNIVERSAL MCCANN WORLDWIDE, INC
P.O BOX 542026
OMAHA, NE 68154

UNIVERSAL MCCANN WORLDWIDE, INC
P.O. BOX 542026
OMAHA, NE 68154

UNIVERSAL MCCANN WORLDWIDE, INC
UNIVERSAL MCCANN WORLDWIDE, INC
PO BOX 7247
PHILADELPHIA, PA 19170

UNIVERSAL MEDIA SEVEN FZ LLC
MCN HIVE 10TH FLOOR, TECOM SECTION-C,
P.O. BOX 50957
DUBAI
UAE
UNITED ARAB EMIRATES

UNIVERSAL RENTALS (UK) LIMITED

UNIVERSITY OF MICHIGAN
UNIVERSITY OF MICHIGAN : ENGINEERING
CAREER RESOURCE CENTER
230 CHRYSLER CENTER
2121 BONISTEEL BLVD.
ANN ARBOR, MI 48109-2092

UNIVERSITY OF READING

UNIVERSITY OF WATERLOO
200 UNIVERSITY AVE W
WATERLOO, ON N2L 3G1
CANADA

UNIVISION
8200 NW 52ND TEREACE, 2ND FLOOR
MIAMI, FL 33165

UNRULY GROUP LIMITED
HOGARTH HOUSE (1ST FLOOR),
LONDON, WV1V 6PX
UNITED KINGDOM

UNRULY GROUP US HOLDING INC
15 WHITECHAPEL HIGH STREET
LONDON E1 8QS
UNITED KINGDOM

UNRULY GROUP US HOLDING INC
CHIEF FINANCIAL OFFICER
3600 136TH PLACE SE SUITE 400
BELLEVUE, WA 98006

UNRULY MEDIA GMBH

UNSON, LIZA
[ADDRESS REDACTED]

UP YOUR CREATIVE GENIUS LLC
3647 SE MALDEN STREET
PORTLAND, OR 97202

UPCAST SOCIAL LTD

UPS REMESSAS EXPRESSAS
RUA DOM AGUIRRE, 554 - JARDIM
MARAJOARA
SÃO PAULO SP 04671-390
BRAZIL

UPS SUPPLY CHAIN SOLUTIONS INC.
28013 NETWORK PLACE
CHICAGO, IL  60673

UPS
PO BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UPSIDE TRAVEL
1602 L STREET NW
WASHINGTON, DC  20036

UPSTREAM GROUP, INC
5247 SHELBURNE ROAD
SUITE 205
SHELBURNE, VT  05482

UP-VALUE GMBH
CARL-BENZ STR. 3
136 HIGH HOLBORN ENG
68723 SCHWETZINGEN
GERMANY

URBAN DECAY
5 HANOVER SQUARE
2ND FLOOR
NEW YORK, NY  10004

URBAN EVENTS

URBAN INNOVATIONS
445 NORTH WELLS STREET, SUITE 200
CHICAGO, IL  60654

URBAN MEDIA GMBH

URBAN SPORTS GMBH

URBANFLIXTV, INC.
3000 N. HOLLYWOOD WAY,
BURBANK,, CA  91505

URBANIK, JOHN
[ADDRESS REDACTED]

URSO, LANA
[ADDRESS REDACTED]

URTAK
14 EAST 33RD ST, #11N
SUITE 101,
NEW YORK, NY  10016

US NONWOVENS
100 EMJAY BLVD
BRENTWOOD, NY  11717

US TRADEMARK REGISTRATION OFFICE
633 WEST FIFTH STREET, 28TH FLOOR
LOS ANGELES, CA  90071-2005

USA DATA

USALA, COLIN J.
[ADDRESS REDACTED]

USE LINK PROPAGANDA E PUBLICIDADE
LTDA.
RUA CARDEAL ARCOVERDE, 2.365 - 5°
ANDAR - VILA MADALENA
SÃO PAULO, SP  05407-003
BRAZIL

USI NETWORKS
46583 FREMONT BLVD
FREMONT, CA  94538

USS SOLUTIONS PTE LTD

UST
PO BOX 970
LA VERNE, CA  91750

UVIAUS, LLC
3131 WESTERN AVE, STE 422B
SEATTLE, WA  98121

V & A PROMOCIONALES

V2 STRATEGIC ADVISORS, LLC
155 FLEET STREET
PORTSMOUTH, NH  3801

VAI EVENTS AND CATERING

VALANDRA, DAWN T.
[ADDRESS REDACTED]

VALERA GLOBAL INC
53-02 11TH ST
LONG ISLAND CITY, NY  11101

VALERIO, ANGELA MARIA - ME
[ADDRESS REDACTED]

VALERIOTI, DIANE
[ADDRESS REDACTED]

VALLEY FORGE INS. CO.
ONE BALA PLAZA
SUITE 100
BALA CYNWYD, PA  19004

VALLEY, SAMANTHA M.
[ADDRESS REDACTED]

VALOR CONSTRUCTION GROUP
7440 CENTRAL BUSINESS PARK DR, SUITE 100
NORFOLK, VA  23513

VALOR MEDIA CONCEPTS, INC.
P.O. BOX 36577
BIRMINGHAM, AL  35236

VALUE LOCKSMITH, INC
315 WEST 49TH STREET
NEW YORK, NY  10019

[NAME REDACTED]

VALUECLICK (CLIENT)
30699 RUSSEL RANCH RD, STE 250
WESTLAKE VILLAGE, CA  91362

VALUECLICK
DEPT 9725
LOS ANGELES, CA  90084-9725

VAN ANTWERP, JOHN R.
[ADDRESS REDACTED]

VAN HEEST, CAITLYN J.
[ADDRESS REDACTED]

VAN HORN, SCHUYLER
[ADDRESS REDACTED]

VAN STRANDER, JAMES T.
[ADDRESS REDACTED]

VANCIS BV
SCIENCEPARK 140
AMSTERDAM 1098 XG
NETHERLANDS

VANNER PEREZ NOTARIES LLP
6 HAYS LANE
LONDON  SE1 2HB
UNITED KINGDOM

VANOVER, JACQUELINE R.
[ADDRESS REDACTED]

VANTAGE LOCAL
320 MOUNTAIN VIEW AVENUE
MOUNTAIN VIEW, CA  94041

VANTAGE MEDIA
2101 ROSECRANS AVENUE, SUITE 200
EL SEGUNDO, CA  90245

VANTAGEPOINT
75 SPRING STREET
NEW YORK, NY  10012

VAPIANO RESTAURACJA

VAPOR COMMUNICATIONS
VAPOR COMMUNICATIONS, INC. 620 E.
KENDALL STREET CAMBRIDGE, MA
UNITED STATES

VARANDA VILA OLIMPIA MERCEARIA LTDA
R OLIMPIADAS, 360, LOJA 120 - VILA OLIMPIA
SÃO PAULO SP  04551-000
BRAZIL

VARICK MEDIA MANAGEMENT
160 VARICK ST
NEW YORK, NY  10013

VARICK MEDIA MANAGEMENT
160 VARICK ST, 3RD FLOOR
NEW YORK, NY  10013

VARICK MEDIA MNGMT (VMM)
P.O. BOX 5613 G.P.O.
NEW YORK, NY  10087-5613

VARIDESK AU PTY LTD

VARUGHESE, JAMES
[ADDRESS REDACTED]

VARUGHESE, JAMES
[ADDRESS REDACTED]

VARWISE SPÓŁKA Z OGRANICZONĄ
ODPOWIEDZIALNOŚCIĄ
TADEUSZA KOŚCIUSZKI 29
WROCŁAW  50-011
POLAND

VASH TURISMO TRANSPORTES E LOCAÇÃO
EIRELI ME
RUA RIO GRANDE DO SUL, 162, SALA 25 -
VILA ALICE
GUARUJÁ SÃO PAULO  11450-130
BRAZIL

VATER, PATRICK
[ADDRESS REDACTED]

VATTENFALL

VAYNERMEDIA

VBG KÖRPERSCHAFT DES ÖFFENTLICHEN RECHTS

VCAP LTD.
331 W. 57TH ST
SUITE 434
NEW YORK, NY  10019

VCI VANGUARD CONFECÇÕES IMPORTADAS S.A.
ROD. ANHANGUERA, 16.950 - KM 17 - JARDIM JARAGUÁ
SÃO PAULO, SP  05112-000
BRAZIL

VDBA PARTICIPAÇÕES LTDA.
RUA HADDOCK LOBO, 1738 - SALA 01 - CERQUEIRA CESAR
SÃO PAULO SP  01414-002
BRAZIL

VEGAS.COM

VELDINK, MIKE
[ADDRESS REDACTED]

VELIYEVA, DAYANA
[ADDRESS REDACTED]

VELOCIDI
PO BOX 945
BOSTON, MA  2109

VELOCITY EXPRESS
PO BOX 803496
DALLAS, TX  75380

VELVET VENTURES - UK

VELVET VENTURES GMBH

VEMARAJU, SRIRAM
[ADDRESS REDACTED]

VEMARAJU, SRIRAM
[ADDRESS REDACTED]

VEMULAPALLI, ASHWANTH
[ADDRESS REDACTED]

VEMULAPALLI, ASWANTH
[ADDRESS REDACTED]

VEMURU, ANANYA
[ADDRESS REDACTED]

VEN
250 GREENWICH STREET
NEW YORK, NY  10007

VENABLES, MIKE
[ADDRESS REDACTED]

VENATUS MEDIA LIMITED CAD
29-31 SAFFRON HILL
FARRINGDON
LONDON  EC1N 8SW
UNITED KINGDOM

VENKATASUBRAMANIAM, GNANAPRIYA
[ADDRESS REDACTED]

VENKATESH, MAHIMA

VENKATESH, MAHIMA
[ADDRESS REDACTED]

VENTURE MARKETING GROUP

VENTURES TERMINAL MEXICO S.A. DE C.V.
AV. EJERCITO NACIONAL 769
COL. AMPLIACION GRANADA
MIQUEL HIDALGO, CIUDAD DE MEXICO  11520
MEXICO

VENTURES TERMINAL MEXICO S.A. DE C.V.
CALLE JORGE ELLIOT, 12
402- POLANCO IV SECCION - MIGUEL HIDALGO
FL46
CIUDAD DE MEXICO  11550  MEXICO

VENTURES TERMINAL MEXICO S.A. DE C.V.
CALLE JORGE ELLIOT, 12
INTERIOR 402  - MIGUEL HIDALGO
MEXICO CITY, CIUDAD DE MEXICO  11550
MEXICO

VENUGOPAL, VARSHA
[ADDRESS REDACTED]

VERA BRADLEY DESIGNS INC
2208 PRODUCTION RD
FORT WAYNE, IN  46808-3656

VERALLO ADVISORY LLP
CENTURY HOUSE
WARGRAVE ROAD HENLEY-ON-THAMES
OXFORDSHIRE  RG9 2LT
UNITED KINGDOM

VERBATIM SOLUTIONS LLC
5200 S. HIGHLAND DR. #102
SALT LAKE CITY, UT  84117

VERBINDLICHKEITEN AN (NICHT MEHR
BEBUCHE

VERIFICORP
223 CLIPPER STREET
SAN FRANCISCO, CA  94114

VERIFILE LIMITED
5 FRANKLIN COURT
PRIORY BUSINESS PARK
BEDFORD  MK44 3JZ
UNITED KINGDOM

VERIFONE TAXI FARE

VERISHOP
2800 OLYMPIC BLVD
SANTA MONICA, CA  90404

VERITAS MANAGED SOLUTIONS INC
398 MARTIN AVE
SANTA CLARA, CA  95050

VERITAS MEDIA, S.L
VIA AUGUSTA 21-23
7 PL. 08006
BARCELONA
ESPAÑA
SPAIN

VERIZON MEDIA (FORMERLY OATH (ADTECH
US))
PO BOX 89-4147
LOS ANGELES, CA  90189-4147

VERIZON MEDIA (FORMERLY OATH (AOL
(ADAP.TV US))
PO BOX 89-4147
LOS ANGELES, CA  90189-4147

VERIZON MEDIA (FORMERLY OATH (AOL
(MILLENNIAL MEDIA -  (NEXAGE, INC.))
PO BOX 89-4147
LOS ANGELES, CA  90189-4147

VERIZON ONLINE
PO BOX 12045
TRENTON, NJ  08650-2045

VERIZON WIRELESS
PO BOX 408
NEWARK, NJ  07101-0408

VERIZON
P.O. BOX 660794
DALLAS, TX  75266-0794

VERIZON
PO BOX 15124
ALBANY, NY  12212

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VERIZON
PO BOX 660794
DALLAS, TX  75266-0794

VERLAG DASHÖFER GMBH

VERLAG WERBEN & VERKAUFEN GMBH
HULTSCHINER STRABE 8
MUNCHEN  D-81677
GERMANY

VERMILYEA, KATIE
[ADDRESS REDACTED]

VERNACULAR PTE. LTD.

VERONA CARPENTER ARCHITECTS
59 HESTER STREET, GROUND FL
NEW YORK, NY  10002

VER-TEX C.S.I.
PO BOX 506
CANTON, MA  02021

VERTICAL MEDIA GMBH

VERTICAL WEB MEDIA
125 S. WACKER DRIVE, SUITE 2900
CHICAGO, IL  60606

VERTRUE
[ADDRESS REDACTED]

VERVE WIRELESS INC.
5600 AVENIDA ENCINAS
TORONTO, ONTARIO M4S 2C6
CARLSBAD, CA  92008

VERVE WIRELESS, INC
5973 AVENIDA ENCINAS, STE. 101
CARLSBAD, CA  92008

VERZTEC CONSULTING PTE LTD

VETTERY, INC. DBA HIRED
P.O. BOX 411372
BOSTON, MA  02241-1372

VEXIGO LTD
GOLDA MEIR 3
P.O. BOX 2147
NES-ZIONA  7403648
ISRAEL

VF INTERNATIONAL SAGL
VIA LAVEGGIO 5
STABIO 6855
SWITZERLAND
SWITZERLAND

VF INTERNATIONAL SAGL
VIA LAVEGGIO 5 – 6855 STABIO
SWITZERLAND
SUITE 120
SWITZERLAND

VF SERVICES, INC.
105 CORPORATE CTR BLVD
GREENSBORO, NC  27420-1405

VIACOM
1515 BROADWAY
NEW YORK, NY  10036

VIBRANT MEDIA INC
565 FIFTH AVE
15TH FLOOR
NEW YORK, NY  10017

VIBRANT MEDIA UK
140 ALDERGATE ST.
LONDON  EC1A 4HY
UNITED KINGDOM

VICKY'S IMPORT & EXPORT PTE LTD

VICTORIA HARRISON
85 BRAINERD RD, APT 308B
ALLSTON, MA  02134

VICTORY, CHRISTOPHER
[ADDRESS REDACTED]

VIDAZOO LTD
DUBNOV 7
TEL AVIV  6473207
ISRAEL

VIDEOEGG
180 TOWNSEND STREET, 3RD FLOOR
SAN FRANCISCO, CA  94107

VIDEOJAM LTD AUD
24TH HAYETZIRA STREET
RAMAT GAN
ISRAEL

VIDEOLOGY, INC
P.O. BOX 347520
PITTSBURGH, PA  15251-4520

VIDEOMIZE

VIDEOVALIS GMBH

VIDMEDIA (GLOBAL) GBP
71-75 SHELTON STREET
COVENT GARDEN
LONDON  WC2H 9JQ
UNITED KINGDOM

VIDOOMY MEDIA S.L
C/ FERNÁNDEZ DE LA HOZ 52
SECOND FLOOR 28010
MADRID
SPAIN

VIDRIDE LTD EUR
HABARZEL 1
TEL AVIV  69710
ISRAEL

VIDTONE LIMITED AUD
71-75 SHELTON STREET
COVENT GARDEN
LONDON  WC2H 9JQ
UNITED KINGDOM

VIEWDATA COMPUTING LTD

VIEWSTER AG
MUHLEBACHSTRASSE 162
ZURICH  CH-8008
SWITZERLAND

VIJ, RADHIKA
[ADDRESS REDACTED]

VIJAYVERGIYA, SAURABH
[ADDRESS REDACTED]

VIKING

VIKRAM, ANUDIT
[ADDRESS REDACTED]

VIKTOR, ZAWADZKI
[ADDRESS REDACTED]

VILDAVER, GRIGORY
[ADDRESS REDACTED]

VILLANO, LISA
[ADDRESS REDACTED]

VILLARREAL, KRYSTINA
[ADDRESS REDACTED]

VIMEO, LLC

VINCENT CASTELLANO
238 E 33RD ST. APT 15
NEW YORK, NY  10016

VINCODO
400 PERIMETER CENTER TERRACE NE # 800
ATLANTA, GA  30346

VINDICO LLC
PO BOX 740254
LOS ANGELES, CA  90074-0254

VINSOLUTIONS, INC.
6405 METCALF AVENUE, SUITE 400
MISSION, KS  66202

VINYL IMPRESSION

VIOOH
55 BAKER STREET
LONDON  W1U 7EU
UNITED KINGDOM

VIP SPORTS MARKETING, INC
PO BOX 577760
CHICAGO, IL  60657

VIRALGAINS, INC.
10 POST OFFICE SQUARE
BOSTON, MA  02109

VIRALIZE AUD
VIA DI SANTO SPIRITO 14
FIRENZE  50125
ITALY

VIRGIN STRAUSS WATER

VIRGIN TRAINS WI-FI SERVICE

VIRGINO, KATHERINE
[ADDRESS REDACTED]

VIRTUAL HR PTE LTD

VIRTUAL MINDS GMBH - (FRMLY THE ADEX
GMBH)
ELLEN-GOTTLIEB-STR. 16
FREIBURG IM BREISGAU  79106
GERMANY

VIRTUAL ROOM PTY LTD

VIRTUAL SOLUÇÕES EM INTERNET LTDA.
6TH FLOOR

VISIONPOINT MARKETING
3210 FAIRHILL DRIVE
RALEIGH, NC  27612

VISIONS MANAGEMENT INTERNATIONAL
CORPORATION
881B GRANT AVENUE
NOVATO, CA  94945

VISTA, HOTEL
RODOVIA PRESIDENTE CASTELLO BRANCO,
KM 102.5
PORTO FELIZ SP  1854000
BRAZIL

VISTAPRINT
95 HAYDEN AVENUE
SUITE 150
LEXINGTON, MA  02421

VISTAR MEDIA INC
PO BOX 200677
PITTSBURGH, PA  15251-0677

VISUAL AIDS ELECTRONICS CORP
575 HYATT LOST PINES ROAD
LOST PINES, TX  78612

VISUAL DNA GBP

VISUAL DNA
67-71 SHOREDITCH HIGH STREET
LONDON  E1 6JJ
UNITED KINGDOM

VISUAL IQ, INC
DEPT CH 16627
PALATINE, IL  60055-6627

VISUAL KORNER

VISUAL META GMBH
ALEXANDERSTRAßE 1-5
GERMANY
GERMANY

VISWANATH, VISHNU
[ADDRESS REDACTED]

VITELLI, CASSANDRA
[ADDRESS REDACTED]

VITI, AMALIA
[ADDRESS REDACTED]

VITRIO CONSULTORIA LTDA.


VITRO
2305 HISTORIC DECATUR RD
SAN DIEGO, CA  92106

VITRO
2305 HISTORIC DECATUR RD, SUITE 205
SAN DIEGO, CA  92106

VIUZ & CO


VIVAKI (V)

VIVAKI COMMUNICATIONS S.L.U.
P.E. VÍA NORTE-ED-1 - QUINTANAVIDES 13.
PL.4. 28050MADRIDSPAIN
SPAIN

VIVAKI DENMARK A/S
SANKT ANNÆ PLADS 13, 1250
COPENHAGEN
DENMARK
DENMARK


VIVAKI PERU (STARCOM)
JR. BATALLON CALLAO NORTE, 179
LIMA
PERU

VIVAKI SWITZERLAND - ZENTITHOPTIMEDIA
AG
SANTIAGO DE SURCO
NETHERLANDS

VIVAKI
27-01 QUEENS PLAZA NORTH
LONG ISLAND CITY, NY  11101


VIVAKI
ATTN: ACCOUNTS PAYABLES
BOSTON, MA  2196

VIVAKI
PO BOX 960849
BOSTON, MA

VIVAKI
PO BOX 960849
BOSTON, MA  02196


VIVALU GMBH
HAFENPROMENADE 3A
DORTMUND  44263
GERMANY

VIVIDCORTEX, INC
300 PRESTON AVENUE
CHARLOTTESVILLE, VA  22902

VIVINT
4931 N. 300 W.
PROVO, UT  84604


VIVINT
4931 N. 300 W.
UTAH, UT  84604

VIZEUM SINGAPORE PTE LTD
SINGAPORE

VIZEUM SINGAPORE
1 RAFFLES PLACE #29-61 ONE RAFFLES
TOWER 2
048616
SINGAPORE


VIZEUM
DOW JONES &COMPANY - WALL STREET
JOURNAL

VIZIO SERVICES, LLC
39 TESLA
IRVINE, CA  92618

VIZU CORPORATION
26523 NETWORK PLACE
CHICAGO, IL  60673-1265


VIZZIO ESTRATEGIA IMOBILIARIA LTDA
RUA DOS PINHEIROS, 1040 , CJ. 91 -
PINHEIROS
SÃO PAULO SP  05422-001
BRAZIL

VLAHAVAS, JENNIFER
[ADDRESS REDACTED]

VLAHAVAS, JENNIFER
[ADDRESS REDACTED]

VLINKS MEDIA LLC
222 N. LASALLE STREET #1550
CHICAGO, IL  60601

VMG DIGITAL
24 WYNDHAM STREET
1010
NEW ZEALAND

VML, INC
250 RICHARDS RD.
KANSAS CITY, MO  64116

VML, INC
250 RICHARDS ROAD
AUCKLAND
KANSAS CITY, MO  64116-4272

VML, INC
250 RICHARDS ROAD
KANSAS CITY, MO  64116-4272

VML, INC
RUA DOS PINHEIROS, 610 - PINHEIROS
SÃO PAULO, SP  05422-001
BRAZIL

VMLY&R
250 RICHARDS ROAD
KANSAS CITY, MO  64116

VOCUS
4296 FORBES BOULEVARD
LANHAM, MD  20706

VOCUS
LANHAM, MD 20706

VODAFONE KABEL DEUTSCHLAND GMBH

VODAFONE US OPERATIONS
PO BOX 11839
NEWARK, NJ  07101-8138

VOGA LTD

VOICES.COM
150 DUFFERIN AVE, SUITE 800
LONDON, ON  N6A5N6
CANADA

VOIPFONE

VOKAL

VOLPTALK

VOODOO LUNCHBOX
1602 VILLAGE MARKET BLVD, 225
LEESBURGH, VA  20175

VOUS, KABUSHIKIGAISHA CHEZ
[ADDRESS REDACTED]

VOXEL DOT NET
29 BROADWAY, 30TH FLOOR
NEW YORK, NY  10006

VOXUS MÍDIA LTDA. EPP
RUA JOÃO LOURENÇO, 580 SL - VILA NOVA
CONCEIÇÃO
SÃO PAULO, SP  04508-030
BRAZIL

VOYA
PO BOX 75131
CHARLOTTE, NC  28275-0131

VPMK RECHTSANWALTE
MONBIJOUPLATZ 3 A
BERLIN  10178
GERMANY

VSERV DIGITAL SERVICES PTE. LTD. -
VSERV INDIA
1 NORTH BRIDGE ROAD
179094
SINGAPORE

VU, KHANH
[ADDRESS REDACTED]

VUKELIC, ZORAN
[ADDRESS REDACTED]

VYAS, RONIKA
[ADDRESS REDACTED]

W LONDON LEICESTER SQUARE

W MAGALHÃES REVESTIMENTOS COMERCIO
E IMPORTAÇÃO LTDA
RUA MAMBORE, 71 - VILA FERNANDES
SÃO PAULO SP  03433-010
BRAZIL

W MEDIA
#19-08 HIGH STREET CENTRE

W PROJETOS E ENGENHARIA LTDA
AV. SANTA CATARINA 640, PAVIMENTO
SUPERIOR - VILA ALEXANDRIA
SÃO PAULO SP  04635-001
BRAZIL

W SAN FRAN DINING

W.B. MASON
PO BOX 981101
BOSTON, MA  02298

W.B. MASON
PO BOX 981101
BOSTON, MA  02298-1101

W1 SELF STORAGE

W1 SELF STORAGE LTD
Q PARK UNDERGROUND CAR PARK
QUEEN ANNE MEWS
LONDON  W1 9HF
UNITED KINGDOM

WAG, LLC
8560 SUNSET BLVD
WEST HOLLYWOOD, CA  90069

WAGNON, VINCENT M.
[ADDRESS REDACTED]

WAHACA

WAHL&CASE K.K.

WAITING ROOM SOLUTIONS
2004 ROUTE 17M
GOSHEN, NY  10924

WAITROSE

WAKEUPDOCKLANDS LTD

WALDER WYSS LTD.
SEEFELDSTRASSE 123
P. O. BOX
ZURICH  8034
SWITZERLAND

WALFISCH, MICHAL W.
[ADDRESS REDACTED]

WALGREEN CO
11344 COLOMA ROAD, SUITE 725
GOLD RIVER, CA  95670

WALGREEN CO
36 S. WABASH
CHICAGO, IL  60603

WALIA, NITIN
[ADDRESS REDACTED]

WALK IN MEDIA
34 BOW STREET
LONDON  WC2E 7AU
UNITED KINGDOM

WALK IN MEDIA
WALK IN THE GATE LTD
34 BOW STREET
LONDON  WC2E 7AU
UNITED KINGDOM

WALK IN MEDIA
WALK IN THE GATE LTD
LONDON  WC2E 7AU

WALK IN THE GATE LTD
71  5TH AVE, 8TH FLOOR
34 BOW STREET
NEW YORK,, NY  10003

WALKER & CO
316 HIGH ST
PALO ALTO, CA

WALKER, TAYLOR
[ADDRESS REDACTED]

WALLACE, ELIZABETH
[ADDRESS REDACTED]

WALLACESPACE LIMITED

WALLIS AUSTRALIA

WALMART BRASIL LTDA
AVENIDA TUCUNARÉ, 125 - ALPHAVILLE
BARUERI SP  06460-020
BRAZIL

WALMART
850 CHERRY AVENUE
SAN BRUNO, CA  94066

WALSH, CHRIS
[ADDRESS REDACTED]

WALSH, RYAN P.
[ADDRESS REDACTED]

WANCHOO, SANJEEVNI
[ADDRESS REDACTED]

WANG, DI
[ADDRESS REDACTED]

WANG, XIAOYI
[ADDRESS REDACTED]

WARE, WADE
[ADDRESS REDACTED]

WARNER COFFEE LIMITED
71-75, SHELTON STREET
COVENT GARDEN
LONDON  WC2H 9JQ
UNITED KINGDOM

WARNER, WILLIAM
[ADDRESS REDACTED]

WARWICK

WÄSCHEREI BERLIN

WASERMAN, TODD
[ADDRESS REDACTED]

WASHINGTON INDUSTRIAL INSURANCE
STATE FUND
519 GRANT ROAD
EAST WENATCHEE, WA  98802-5459

WASHINGTON POST DIGITAL
1150 15TH STREET, NW
WASHINGTON, DC  20071

WASHINGTON PUBLISHING HOUSE LLC

WASHINGTON SPEAKER BUREAU
1663 PRINCE STREET
ALEXANDRIA, VA  22314

WASS STRATEGIES LLC
101 WEST 9TH ST, 11J
NEW YORK, NY  10024

WASSERMAN CENTER - NEW YORK
UNIVERSITY
WASSERMAN CENTER - NEW YORK
UNIVERSITY
133 EAST 13TH STREET - 2ND FLOOR
NEW YORK, NY  10003

WASSERMAN,  ERICH
[ADDRESS REDACTED]

WASSERMAN, CLAIRE 1
[ADDRESS REDACTED]

WASSERMAN, CLAIRE E.
[ADDRESS REDACTED]

WASSERMAN, ERICH
[ADDRESS REDACTED]

WASSERMAN, ERICH
[ADDRESS REDACTED]

WASSERMAN, SARAH
[ADDRESS REDACTED]

WASSON, BRAD
[ADDRESS REDACTED]

WASSON, BRADLEY
[ADDRESS REDACTED]

WATER RESOURCES LTD
FOURSTEPS HOUSE
BALLS CHASE
HALSTEAD  CO9 1NY
UNITED KINGDOM

WATER TAXI BEACH
89 SOUTH STREET W123
NEW YORK, NY  10038

WATKINS, JENNIFER C.
[ADDRESS REDACTED]

WATSON, ASHLEY N.
[ADDRESS REDACTED]

WATSON, ASHLEY
[ADDRESS REDACTED]

WAY, CHRISTOPHER
[ADDRESS REDACTED]

WAYFAIR
177 HUNTINGTON AVENUE, SUITE 6000
BOSTON, MA  02115

WAYN.COM

WAYNE, SCHLOMO HILLEL
[ADDRESS REDACTED]

WB WOOD
100 5TH AVE, 12TH FLOOR
NEW YORK, NY  10011

WB WOOD
225 PARK AVE SOUTH, SUITE 201
NEW YORK, NY  10003

WBR SINGAPORE PTE LTD.

WBR WORLDWIDE BUSINESS RESEARCH
(UK)

WDTP

WE ARE SOCIAL LIMITED
1 ST JOHN'S SQUARE
LONDON EC1M 4PN
UNITED KINGDOM
UNITED KINGDOM

WE BRAND IT

WEACH PUBLICIDADE LTDA. ME
RUA CARLOS VILLALVA, 118 - CJ. 61 - VILA
GUARANI
SÃO PAULO, SP  04307-000
BRAZIL

WEAREPLUS
162-168 GILBERT STREET ADELAIDE
SOUTH AUSTRALIA  5000
AUSTRALIA

WEAREPLUS
SOUTH AUSTRALIA, AUSTRALIA 5000

WEAVER, MICHAEL H.
[ADDRESS REDACTED]

WEAVER, MICHAEL
[ADDRESS REDACTED]

WEB FINANCIAL GROUP
SPAIN

WEB LIQUID

WEB MEDIA

WEBB, ERIN
[ADDRESS REDACTED]

WEBB, LEIGHTON
[ADDRESS REDACTED]

WEBEX COMMUNICATIONS DEUTSCHLAND
GMBH

WEBFX

WEBMD UK LIMITED GBP
1 ST. JAMES COURT
NORWICH
NORFOLK  NR3 1RU
UNITED KINGDOM

WEBMD
395 HUDSON STREET
NEW YORK, NY  10014

WEBMETRO
160 E. VIA VERDE AVE. SUITE 100
SAN DIMAS, CA  91773

WEBMOTORS S.A.
RUA GOMES DE CARVALHO, 1.996 - 24°
ANDAR - VILA OLÍMPIA
SÃO PAULO, SP  04547-006
BRAZIL

WEBNET IT JAPAN

WEBORAMA EUROS

WEBORAMA
15 RUE CLAVEL
75019 PARIS
FRANCE

WEBORAMA
15 RUE CLAVEL
PARIS  75019
FRANCE

WEBPAGEFX, LLC D.B.A. WEBFX
1705 N. FRONT ST.
HARRISBURG, PA  17102

WEBTECH MEDIA LTDA.
ALAMEDA TIETÊ, 618 - CASA 9 - CERQUEIRA CÉSAR
SÃO PAULO, SP  01417-020
BRAZIL

WEDDINGWIRE

WEDGE TRAFFIC LIMITED
2 ORBITAL COURT, PEEL PARK, EAST KILBRIDE
GLASGOW  G74 5PH
UNITED KINGDOM

WEE SWEE TEOW LLP

WEEE!
47560 SEABRIDGE DRIVE
SCOTLAND
FREMONT, CA  94538

WEGO
100 BEACH ROAD
18702
SINGAPORE

WEID, JASON
[ADDRESS REDACTED]

WEIGHTMANS LLP OFFICE ACCOUNT
100 OLD HALL STREET
LIVERPOOL  L3 9QJ
UNITED KINGDOM

WEIL, GOTSHAL & MANGES LLP
LOCKBOX 9640, PO BOX 70280
PHILADELPHIA, PA  19176-0280

WEINGARTEN, DEREK
[ADDRESS REDACTED]

WEINSTEIN, JONAH L.
[ADDRESS REDACTED]

WEINSTEIN, JONAH LOUIS
[ADDRESS REDACTED]

WEISCHER ONLINE GMBH

WEISS, DANIEL
[ADDRESS REDACTED]

WEISS, KARL T.
[ADDRESS REDACTED]

WEISS, RACHEL MICA
[ADDRESS REDACTED]

WELCH, JULIA
[ADDRESS REDACTED]

WELDON, MACK
[ADDRESS REDACTED]

WELLES, MICHAEL
[ADDRESS REDACTED]

WELLS FARGO
MATHEW O'BRIEN
420 MONTRGOMERY ST
SAN FRANCISCO, CA  94104

WELLS, AMANDA
[ADDRESS REDACTED]

WELLSYS FINANCIAL SERVICES
PO BOX 458
SOUDERTON, PA  18964-0458

WELTZIEN, JENNIFER
[ADDRESS REDACTED]

WERBEAGENTUR, ANDREAS GRASEL
[ADDRESS REDACTED]

WERBEPLANUNG.AT

WER-KENNT-WEN.DE GMBH

WERNECKE, KARL
[ADDRESS REDACTED]

WERNER, RACHEL J.
[ADDRESS REDACTED]

WEST AND VITTORI LTD
29 FINSBURY CIRCUS
LONDON  EC2M 5QQ
UNITED KINGDOM

WEST UNIFIED COMMUNICATIONS SERVICES
PO BOX 281866
ATLANTA, GA  30384-1866

WEST, DAWN
[ADDRESS REDACTED]

WEST, SAMUEL D.
[ADDRESS REDACTED]

WESTCON BRASIL LTDA
RUA JOSÉ SEMIÃO RODRIGUES AGOSTINHO,
1370 , GALPÃO 43 - ÁGUA ESPRAIADA
EMBU DAS ARTES SP  06833-370
BRAZIL

WESTERN MANAGEMENT GROUP
237 WEST MAIN STREET
LOS GATOS, CA  95030

WESTERN OFFICE INTERIORS
500 CITADEL DRIVE, SUITE 250
LOS ANGELES, CA  90040

WESTERN, DAVID B.
[ADDRESS REDACTED]

WESTFIELD SPECIALTY INSURANCE
COMPANY
ONE PARK CIRCLE
PO BOX 5001
WESTFIELD CENTER, NY  44251

WESTIN (DUBAI)

WESTRA, HARMEN A.
[ADDRESS REDACTED]

WETRADE MÍDIA LTDA.
RUA CARLOS EDUARDO MONTEIRO DE
LEMOS, 262
JARDIM DA PENHA
VITÓRIA ES  29060-120
BRAZIL

WEWORK
156 2ND ST.
SAN FRANCISCO, CA  94105

WEX HEALTH, INC
P.O. BOX 9528
FARGO, ND  58106-9528

WEXLER, MICHAL
[ADDRESS REDACTED]

WHALEY LTC
OPTIMISE MARKETPLACE LIMITED
#23-07, 13 SHAW TOWER
STAINES-UPON-THAMES,, MIDDX.  TW18 4DR
UNITED KINGDOM

WHALEY, JASON
[ADDRESS REDACTED]

WHELAN, KELLY B.
[ADDRESS REDACTED]

WHICH-50 MEDIA PTY LTD

WHIPPET, HOLBORN
[ADDRESS REDACTED]

WHIRLPOOL S.A
AV. DAS NAÇÕES UNIDAS, 12995 - JARDIM
PROMISSÃO
SÃO PAULO SP  04578-000
BRAZIL

WHIRLYBALL
1880 WEST FULLERTON AVENUE
CHICAGO, IL  60614

WHISK HAMPERS
223 HIGH STREET
OLD WOKING
SURREY  GU22 9JH
UNITED KINGDOM

WHITE GLOVE TRANSPORTATION
4929 METROPOLITAN AVENUE
RIDGEWOOD, NY  11385

WHITE HARRIS
535 FIFTH AVE, FLOOR 4
NEW YORK, NY  10017

WHITE OPS, INC.
PO BOX 675019
DETROIT, MI  48267

WHITE STAR MEDIA
ONE BRIDGE STREET
4 THE COURTYARD, 80 HIGH STREET
IRVINGTON, NY  10533

WHITE, MATTHEW
[ADDRESS REDACTED]

WHITE, SEAN
[ADDRESS REDACTED]

WHITEHAT SECURITY, INC
1741 TECHNOLOGY DRIVE, SUITE 300
SAN JOSE, CA  95110

WHITELEY, DAVID
[ADDRESS REDACTED]

WHLCAPITAL
WOODBURY, NY 11797
SUITE 130

WIDEORBIT (ADMETA)
SODRA VIKTORIAGATAN 44 A
GOTEBORG  41130
SWEDEN

WIDMEIER, BRETT
[ADDRESS REDACTED]

WIEDEN+KENNEDY
150 VARRICK STREET, 7TH FLOOR
NEW YORK, NY  10013

WIEMANN FRANK RA

WIEN, MEDIENWIRTSCHAFT VERLAG
[ADDRESS REDACTED]

WIESMAN, SETH J.
[ADDRESS REDACTED]

WIGGIN & DANA

WIJERATNE, LADALI M.
[ADDRESS REDACTED]

WIKIEXPERTS, INC
228 PARK AVE SOUTH, 16065
NEW YORK, NY  10003

WILAND DIRECT
6309 MONARCH PARK PLACE, SUITE 201
LONGMONT, CO  80503

WILD PIXEL MEDIA, LLC
1101 BRICKELL AVENUE
MIAMI, FL  33131

WILDFI

WILHELM WERHAHN KG
DOROTHEENSTR. 35, D-10117
1ST, 3RD &4TH FLOOR
BERLIN
GERMANY

WILHELM, ZAREEN M.
[ADDRESS REDACTED]

WILKIE, MARC P.
[ADDRESS REDACTED]

WILKINS, HARRY J.
[ADDRESS REDACTED]

WILLIAM B. MEYER, INC.
255 LONG BEACH BLVD.
STRATFORD, CT  06615

WILLIAM HURD & CO, INC.

WILLIAM MORRIS ENDEAVOR, LLC
1325 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

WILLIAM, DAVID
[ADDRESS REDACTED]

WILLIAM, GEORGE CLIFFORD
[ADDRESS REDACTED]

WILLIAMS, ADRIENNE
[ADDRESS REDACTED]

WILLIAMS, CAMERON C.
[ADDRESS REDACTED]

WILLIAMS, EMMA
[ADDRESS REDACTED]

WILLIAMS, G
[ADDRESS REDACTED]

WILLIAMS, GEORGE C.
[ADDRESS REDACTED]

WILLIAMS, GREG
[ADDRESS REDACTED]

WILLIAMS-SONOMA
3250 VAN NESS AVENUE
SAN FRANCISCO, CA  94109

WILLIS AUSTRALIA LTD

WILLIS JAPAN SERVICE K.K.

WILLIS OF NEW JERSEY
PO BOX 416315
BOSTON, MA  02241-6315

WILLIS OF NEW YORK, INC
PO BOX 26418
NEW YORK, NY  10087-6418

WILLIS TOWERS WATSON BROKERS
(SINGAPORE) PTE LTD.

WILLIS TOWERS WATSON NORTHEAST, INC
200 LIBERTY STREET
BROOKFIELD PLACE, 6TH FLOOR
NEW YORK, NY  10281

WILLIS TOWERS WATSON NORTHEAST, INC
BROOKFIELD PL, 7TH FL, 200 LIBERTY ST
NEW YORK, NY  10281

WILLIS UK

WILMINGTON SAVINGS FUND SOCIETY
500 DELAWARE AVE
WILMINGTON, DE  19801

WILSON BROWNE SOLICITORS
4 GRANGE PARK COURT ROMAN WAY
NORTHAMPTON  NN4 5EA
UNITED KINGDOM

WILSON, BEN D.
[ADDRESS REDACTED]

WILSON, CASSIE M.
[ADDRESS REDACTED]

WILSON, DANA
[ADDRESS REDACTED]

WILSON, FORBES J.
[ADDRESS REDACTED]

WILSON, RAYMOND
[ADDRESS REDACTED]

WILSON, YANNICK
[ADDRESS REDACTED]

WINDLE, ELLIE
[ADDRESS REDACTED]

WINDSOR RESOURCES LLC
261 MADISON AVENUE - 17TH FLOOR
NEW YORK, NY  10017

WINEKE, JESSICA
[ADDRESS REDACTED]

WINES BY DESIGN

WINK (V)

WINK TTD

WINK TTD (UK)

WINK
C/ GENERAL RAMÍREZ DE MADRID, 8-10
CIF: B-83859850
SPAIN

WINK
CALLE GENERAL RAMÍREZ 8-10
28020 MADRID – SPAIN
MADRID  28046
SPAIN

WINK
Pº DE LA CASTELLANA 83-85, 9ª PLANTA
CIF: A-84909498
SPAIN

WINSLETT STUDNICKY MCCORMICK &
BOMSER LLP
6 EAST 39TH STREET, 6TH FLOOR
NEW YORK, NY  10016

WINSTON & STRAWN LLP
200 PARK AVENUE
NEW YORK, NY  10166

WINSTON, EZRA
[ADDRESS REDACTED]

WINT, DAMIEN T.
[ADDRESS REDACTED]

WINTERBRIDGE
100 MILL PLAIN ROAD, 4TH
DANBURY, CT  06813

WINTERBRIDGE
212 3RD AVE N.
MINNEAPOLIS, MN  55401

WINTERBRIDGE
22 WOODLAND DRIVE
28046 MADRID – SPAIN
RYE BROOK, NY  10573

WINTERBRIDGE
22 WOODLAND DRIVE
RYE BROOK, NY  10573

WINTERBRIDGE
4 WEST RED OAK LANE, SUITE 104
WHITE PLAINS, NY  10604

WINTERBRIDGE
RYE BROOK, NY 10573

WINTHEISER, ANTHONY
[ADDRESS REDACTED]

WINTON, SCOTT
[ADDRESS REDACTED]

WINVIAN FARM
155 ALAIN WHITE ROAD
MORRIS, CT  06763

WIPER

WIRF MAL DEN BALL RUBER GMBH
NEUMANNSTR. 43
BERLIN  10829
GERMANY

WIRTH, JOHN
[ADDRESS REDACTED]

WIRTSCHAFTSFORUM DER SPD E.V.
DOROTHEENSTRAßE 35
BERLIN  10117
GERMANY

WIS, JAN HENRYK EXPRESS W-LOGISTIK

WISE COLLECTIVE INC.
77 BLEECKER STREET SUITE C223
NEW YORK, NY  10012

WISE DATA MEDIA LTD

WISE DATA MEDIA LTD
ISRAEL

WISHBONE TECHNOLOGY INC (ROLAND
COZZOLINO)
528 ROSLYN ROAD
EAST WILLISTON, NY  11596

WISHMEDIA

WISHMEDIA - KRW

WISHMEDIA - US
6(JS TOWER 9TH FLOOR), TEHERAN-RO
79-GIL, GANGNAM-GU
SEOUL  06158
REPUBLIC OF KOREA

WISHMEDIA KOREA (HUB)
9TH FLOOR, JS TOWER
SOUTH KOREA
SEOUL, 06158
KOREA, REPUBLIC OF

WISHMEDIA KOREA (HUB)
HING WOO BUILDING 2, SUITE 812, 22,
SEOCHO-DAERO 74-GIL
SOUTH KOREA
SEOUL
KOREA, REPUBLIC OF

WISHMEDIA KOREA (HUB)
HONG WOO BUILDING 2, SUITE 812, 22,
SEOCHO-DAERO 74-GIL
6 TEHERAN-RO 79-GIL, GANGNAM-GU
SEOUL
KOREA, REPUBLIC OF

WISHMEDIA KOREA (HUB)
HONG WOO BUILDING 2, SUITE 812, 22,
SEOCHO-DAERO 74-GIL
SEOUL
KOREA, REPUBLIC OF

WISHMEDIA KOREA (HUB)
HONG WOO BUILDING 2, SUITE 812, 22,
SEOCHO-DAERO 74-GIL
SOUTH KOREA
SEOUL
KOREA, REPUBLIC OF

WISHNIE-EDWARDS, RACHEL
[ADDRESS REDACTED]

WISSINGER, DANIEL D.
[ADDRESS REDACTED]

WISTERIA
13780 BENCHMARK DRIVE
SOUTH KOREA
FARMERS BRANCH, TX  75234

WIT STRATEGY
255 SOUTH 17TH STREET, 20TH FL
PHILADELPHIA, PA  19103-6222

WITHERS, PATRICK
[ADDRESS REDACTED]

WITSCHI, EMMA
[ADDRESS REDACTED]

WITT, JENNIFER
[ADDRESS REDACTED]

WITTE COMÉRCIO E SERVIÇOS GRÁFICOS
LTDA
AV. BRIGADEIRO FARIA LIMA, 2941, 5 ANDAR,
CJ 502 - JARDIM PAULISTANO
SÃO PAULO SP  01452-000
BRAZIL

WITTMANN, KRISTA
[ADDRESS REDACTED]

WITTPENN, KATE A.
[ADDRESS REDACTED]

WITYAK, JEFFREY R.
[ADDRESS REDACTED]

WIVBOOST MX

WIZZ AIR HUNGARY

WIZZ AIR HUNGARY KFT

WMB COMÉRCIO ELETRÔNICO LTDA.
AV. DOUTOR ANTONIO JOÃO ABDALLA, 260
CAJAMAR SP  07760-000
BRAZIL

WMF AG

WOHLGEMUTH DIENSTLEISTUNGEN
BREITENBACHSTR. 24-29
BERLIN  13509
GERMANY

WOJCIECHOWSKI, PIOTR
[ADDRESS REDACTED]

WOLDEMARIAM, TECLE
[ADDRESS REDACTED]

WOLF, AMY B.
[ADDRESS REDACTED]

WOLF, SALLY
[ADDRESS REDACTED]

WOLFE, ARI C.
[ADDRESS REDACTED]

WOLFF, ALEXANDER
[ADDRESS REDACTED]

WOLFF, LAURELINE A.
[ADDRESS REDACTED]

WOLFF, LAURELINE
[ADDRESS REDACTED]

WOLFF, RACHEL
[ADDRESS REDACTED]

WOLFF, RACHEL
[ADDRESS REDACTED]

WOLFGANG, ALEX H.
[ADDRESS REDACTED]

WOLFMAN, NATALIE E
[ADDRESS REDACTED]

WOLIN, RYAN B.
[ADDRESS REDACTED]

WOLK, ANNA R.
[ADDRESS REDACTED]

WOLLMUTH MAHER & DEUTSCH LLP
500 FIFTH AVE
NEW YORK, NY  10110

WOLLSCHLÄGER RA

WOLOHO GMBH

WOLT ENTERPRISES OY
KÖYDENPUNOJANKATU 2A D
HELSINKI  00180
FINLAND

WOMBAT SECURITY TECHNOLOGIES
892 ROSS DRIVE
SUNNYDALE, CA  94089

WOMBLE BOND DICKINSON, LLP
PO BOX 601879
CHARLOTTE, NC  28260-1879

WOMEN'S MARKETING INC.
1221 POST ROAD
WESTPORT, CT  06880

WONDERLIC, INC
3401 SALTERBECK CT, SUITE 201
MOUNT PLEASANT, SC  29466

WONDERUS OY
POHJOISKAARI 12
SUITE 201
00200 HELSINKI
FINLAND

WONG MANN & ASSOCIATES PAC

WONG, ELEANOR
[ADDRESS REDACTED]

WONG, JONATHAN
[ADDRESS REDACTED]

WONG, STANLEY
[ADDRESS REDACTED]

WOODGLASS COMÉRCIO DE ACESSÓRIOS E
FERRAGENS
ALAMEDA AFONSO BOCCHIGLIERI, 446, A -
VILA ARRIETE
SÃO PAULO SP  04445-130
BRAZIL

WOODILL, REBECCA A.
[ADDRESS REDACTED]

WOODS, DAVID E.
[ADDRESS REDACTED]

WOODSTOCK FINISHES INC
23 ROSS DRIVE
YORKTOWN HEIGHTS, NY  10598

WORDSBURG TRANSLATIONS PTE LTD
105 CECIL STREET, #11-00 THE OCTAGON
69534
SINGAPORE

WORK ABOARD CONSULTORES
RES SOL DE LAS DELICIAS MZ9, LOTE 1
DISTRITO DE MOCHE TRUJILLO
PERU

WORK BETTER (FRMLY OFFICE LINKS)
1440 BROADWAY, 23RD FLOOR
NEW YORK, NY  10018

WORKBRIDGE ASSOCIATES
PO BOX 846036
BOSTON, MA  02284-6036

WORKCOVER QUEENSLAND

WORKHUMAN
200 CROSSING BOULEVARD
FRAMINGHAM, MA  01702

WORKPLACE ARQUITETURA CORPORATIVA
EIRELI
AVENIDA PROF. IDA KOLB, 296, 10O ANDAR,
CONJ 101 - JARDIM DAS LARANJEIRAS
SÃO PAULO SP  02518000
BRAZIL

WORKPLACE SOLUTIONS INC

WORKSMART TECHNOLOGY - ARROW
47-21 GREAT SUFFOLK ST
LONDON  SE1OBS
UNITED KINGDOM

WORKSPACE SOLUTIONS, INC.
380 ALABAMA STREET
SUITE 2
SAN FRANCISCO, CA  94110

WORLD PATENT AND TRADEMARK INDEX

WORLD WIDE BUSINESS RESEARCH USA
535 FIFTH AVENUE, 8TH FLOOR
NEW YORK, NY  11017-2045

WORLDWIDE BUSINESS RESEARCH
535 FIFTH AVENUE, 8TH FL
NEW YORK, NY  10017

WORLDWIDE BUSINESS RESEARCH
535 FIFTH AVENUE, 8TH FLOOR
NEW YORK, NY  10017-2045

WORT FUR WORT GMBH & CO. KG

WORT FÜR WORT GMBH & CO. KG

WOW! LET'S PARTY

WOWCHER LIMITED
FIRST FLOOR, NORTHCLIFFE HOUSE
2 DERRY STREET
KENSINGTON W8 5TT
UNITED KINGDOM

WP BEVERAGES
6176 PEPSI WAY
WINDSOR,, WI  53598

WPP AUNZ LIMITED
72 CHRISTIE STREET
ST LEONARDS, NSW  2065
AUSTRALIA

WPP GROUP USA, INC
550 TOWN CENTER DRIVE
DEARBORN, MI  48126

WRAY, JESSICA
[ADDRESS REDACTED]

WRIGHT NATIONAL FLOOD INSURANCE
COMPANY
PO BOX 33070
ST PETERSBURG, FL  33733-8070

WRIGHT, DANNY - DONEWRIGHT
[ADDRESS REDACTED]

WRIGHT, DONE
[ADDRESS REDACTED]

WRIGHT, MARK K.
[ADDRESS REDACTED]

WRIGHT, SHAMEL D.
[ADDRESS REDACTED]

WRIKE
70 N 2ND ST
SAN JOSE, CA  95113

WTS AUSTRALIA CONSULTING & ADVISORY
PTY LTD

WU, CALVIN
[ADDRESS REDACTED]

WU, CHIA-CHUAN
[ADDRESS REDACTED]

WU, MEI-LIN
[ADDRESS REDACTED]

WU, MIMI
[ADDRESS REDACTED]

WUERDEMAN, KEVIN J.
[ADDRESS REDACTED]

WULFE, CHRISTINE
[ADDRESS REDACTED]

WUNDERKIND CORPORATION
ONE WORLD TRADE CENTER, FLOOR 74
NEW YORK, NY  10007

WUNDERKIND
ONE WORLD TRADE CENTER
NEW YORK, NY  10006

WWP GROUP USA, INC. (FKA WPP US
HOLDINGS INC.) (CHOREOGRAPH LLC)
P.O. BOX 951067
DALLAS, TX  75395-1067

WWW.AIRFASTTICKETS.CO.UK

WWW.ANYVAN.COM

WYMAN, WINTER
[ADDRESS REDACTED]

WYNTER, SIMONE
[ADDRESS REDACTED]

XA.NET, INC (CPM)
100 BUSH STREET, SUITE 780
SAN FRANCISCO, CA  z

XANADU CONSULTANCY
2ND & 3RD FLOOR, RIVER HOUSE
285 FULTON STREET, FLOOR #74
999937
IRELAND

XANDR INC APPNEXUS INC
LOUIS ORELLANA
28 WEST 23RD ST 4TH FL
NEW YORK, NY  10010

XANDR INC. (APPNEXUS INC.)
DEPT CH 19467
PALATINE, IL  60055-9467

XAPADS
PLOT NO.9, 8TH FLOOR, BITS TOWER
SECTOR 125, NOIDA 201301 (U.P)
INDIA

XAXIS DIGITAL
84 THEOBALDS ROAD
LONDON  WC1X 8RW
UNITED KINGDOM


XAXIS, LLC.
11/65/BERRY STREET
NORTH SYDNEY, NSW  2060
AUSTRALIA

XAXIS, LLC.
132 W 31 ST, 9TH FLOOR

XAXIS, LLC.
132 W 31ST STREET, 11TH FLOOR
NEW YORK, NY  10001


XAXIS, LLC.
132 W. 31ST STREET, 11TH FLOOR
NEW YORK, NY  10001

XAXIS, LLC.
132 W. 31ST STREET, 11TH FLOOR
NEW YORK, NY  10163

XAXIS, LLC.
C/O MEDIA INNOVATION GROUP - B3
132 W 31 ST, 9TH FLOOR
NEW YORK, NY  10017


XAXIS, LLC.
C/O MEDIA INNOVATION GROUP - B3
CORK, CORK
NEW YORK, NY  10017

XAXIS, LLC.
GRAND CENTRAL STATION

XE.COM INC.
1145 NICHOLSON ROAD, SUITE 200
NEW MARKET, ON  L3Y 9C3
CANADA


XEBIALABS, INC
98 NORTH WASHINGTON STREET, SUITE 501
BOSTON, MA  02114

XENON SERVICES LTD
UNIT G7 9 STEEDMAN STREET
LONDON  SE17 3AF
UNITED KINGDOM

XERTIVE LTD


XIANG, ZHENGBIN
[ADDRESS REDACTED]

XIAO, XIPAN
[ADDRESS REDACTED]

XIE, MAGGIE Z.
[ADDRESS REDACTED]


XIE, MAGGIE
[ADDRESS REDACTED]

XIFUS SOLUÇÕES PARA BRINDES EIRELI
AV. CRISÂNTEMO, 437 - JARDIM DAS FLORES
OSASCO SP  06112-100
BRAZIL

XING


XIONG, HANYU
[ADDRESS REDACTED]

XL SPECIALTY INSURANCE CO. POLICY
FIRST CANADIAN PLACE
100 KING STREET WEST
SUITE 3020
TORONTO, ON  M5X 1C9  CANADA

XONOS.COM
110 W 40TH ST
SUITE 1804
NEW YORK, NY  10018


XORIANT CORPORATION
1248 REAMWOOD AVENUE
SUNNYVALE, CA  94089

XTEND
2A RAUL WALLENBERG ST.
TEL-AVIV  69719
ISRAEL

XTREMINSIGHTS LLC
20431 N. JOSHUAL CT.
DEER PARK, IL  60010


XU, XIANGYU
[ADDRESS REDACTED]

XUE, DULCIE Y.
[ADDRESS REDACTED]

XXXLSHOP

XYLO LAW
RECHTSANWALTSGESELLSCHAFT MBH
SCHWENCKESTRASSE 100,
HAMBURG  20255
GERMANY

Y & R AUSTIN
206 E 9TH STREET SUITE 1800
AUSTIN, TX  78701

Y & R AUSTIN
206 E. 9TH STREET SUITE 1800
AUSTIN, TX  78701

Y DIGITAL MEDIA SA
PORTUGAL

Y R PROPAGANDA LTDA.
AV. GEN. FURTADO NASCIMENTO, 9 - AT DE
PINHEIROS
SÃO PAULO, SP  05465-070
BRAZIL

Y&R PROPAGANDA LTDA.
AV. GENERAL FURTADO DO NASCIMENTO,
9 - ALTO DE PINHEIROS
SÃO PAULO, SP  05465-070
BRAZIL

YACHT MANAGEMENT PTE LTD

YAHOO (CAD)
C/O T11054C, P{O BOX 11054, STN A
TORONTO, ON  M5W 2G5
CANADA

YAHOO (CLIENT)
701 FIRST AVENUE
SUNNYVALE, CA  94089

YAHOO (CLIENT)
SUNNYVALE, CA  94089

YAHOO AD TECH JV LLC (VERIZON MEDIA
INC)
PO BOX 89-4147
LOS ANGELES, CA  90189-4147

YAHOO AD TECH JV LLC
CHIEF FINANCIAL OFFICER
VERIZON MEDIA INC
14010 FNB PARKWAY
OMAHA, NE  68154

YAHOO APT
PO BOX 3003
CAROL STREAM, IL  60132-3003

YAHOO CANADA
PO BOX 4231
POSTAL STATION A
TORONTO, ON  M5W 5P3
CANADA

YAHOO DO BRASIL INTERNET LTDA.
RUA FIDENCIO RAMOS, 195 - 13° ANDAR -
VILA OLÍMPIA
SÃO PAULO SP  04551-010
BRAZIL

YAHOO FRANCE

YAHOO SARL

YAHOO UK

YAHOO! EMEA

YAHOO! EMEA
UNITED KINGDOM

YAHOO! INC (BRIGHTROLL US)
PO BOX 89-4147
LOS ANGELES, CA  90189-4147

YAHOO! INC
PO BOX 3003
CAROL STREAM, IL  60132-3003

YAHOO! JAPAN
MIDTOWN TOWER 9-7-1 AKASAKA  MINATO-
KU
東京都  107-6211
JAPAN

YAHOO! SINGAPORE DIGITAL MARKETING
PTE LTD
YAHOO! SIGNAPORE DIGITAL MARKETING
PTE LTD
TANJONG PAGAR POST OFFICE
PO BOX 632
SINGAPORE  91086  SINGAPORE

YAKKALI, POORNIMA
[ADDRESS REDACTED]

YALLA, SURYA PRASANNA KUMAR
[ADDRESS REDACTED]

YAMAGUCHI, ADAM J.
[ADDRESS REDACTED]

YAMAHA MOTOR DA AMAZONIA LTDA.
RODOVIA PRESIDENTE DUTRA, SN - KM.
214 - JARDIM CUMBICA
GUARULHOS, SP  07178-580
BRAZIL

YANG, CHARLIE OU
[ADDRESS REDACTED]

YANG, GRACE
[ADDRESS REDACTED]

YANG, JINGYU
[ADDRESS REDACTED]

YANG, MARCUS
[ADDRESS REDACTED]

YANG, YANG X.
[ADDRESS REDACTED]

YANG, YANG
[ADDRESS REDACTED]

YANGO MEDIA
SUITE 2, LEVEL 4  109 PITT STREET
SYDNEY, ACT  2000
AUSTRALIA

YANICH, ASHER
[ADDRESS REDACTED]

YAO, GEORGE
[ADDRESS REDACTED]

YAO, GEORGE
[ADDRESS REDACTED]

YAO, JASON
[ADDRESS REDACTED]

YASHI CAD
1433 HOOPER AVE
SUITE 131 TOMS RIVE
TOMS RIVER, NJ  08753

YASHI EUR
1433 HOOPER AVE
SUITE 131 TOMS RIVER
TOMS RIVER, NJ  08753

YASSAKA, SANDRA Y.
[ADDRESS REDACTED]

YASSAKA, SANDRA
[ADDRESS REDACTED]

YAUATCHA

YAY! WELLNESS INC
340 E 93RD ST. APT 12D
NEW YORK, NY  10128

YAYO MEDIA
FLORIAN KAHLERT
140 PONUS AVE
NORWALK, CT  6850

YAYPAY, INC
DEPT LA 24595
PASDENA, CA  91185-4595

YBRANT DIGITAL
9 HAMENOFIM ST.
P.O. BOX 12627
HERZLIYA, IN  46725

YE, JIANKUAN
[ADDRESS REDACTED]

YE, SONG
[ADDRESS REDACTED]

YEE, PARIS
[ADDRESS REDACTED]

YELLOW CARD SRVS

YELLOWHAMMER MEDIA, INC AUD
44 W WEST 28TH ST., FLOOR 4
NEW YORK, NY  10001

YELLOWPAGES.COM
PO BOX 601141
LOS ANGELES, CA  90060-1141

YEOH, SUHARN
[ADDRESS REDACTED]

YESREMOVALS.CO.UK

YEXT
75 9TH AVE, SUITE 7
NEW YORK, NY  10011

YFOUR BY RSR LLC
570 TENTH AVE
NEW YORK, NY  10036

YI, PAUL
[ADDRESS REDACTED]

YICK, JAMES T.
[ADDRESS REDACTED]

YIELDEX, INC
101 FIFTH AVENUE, 6TH FOOR
NEW YORK, NY  10003

YIELDLAB
COLONNADEN 41
HAMBURG  20354
GERMANY

YIELDLAB
TIMO GIEB
VIRTUAL MINDS GMBH
ELLENGOTTLIEBSTRABE
FREIBURG IM BEISGAU  16 D79106
GERMANY

YIELDMO INC
218 WEST 18TH ST, 2ND FL
NEW YORK, NY  10011

YIELDSTREET

YIN, LANGXUAN
[ADDRESS REDACTED]

YIN, LANGXUAN
[ADDRESS REDACTED]

YIN, SHIRLEY
[ADDRESS REDACTED]

YING COMMUNICATIONS

YING, CAROL
[ADDRESS REDACTED]

YMARKETING
3050 PULLMAN ST
COSTA MESA, CA  92626

YO LAB SERVIÇOS LTDA.
AV. ENGENHEIRO LUIS CARLOS BERRINI,
1748 - CONJ 1710 - CIDADE MONÇÕES
SÃO PAULO SP  04571-000
BRAZIL

YO LAB SERVIÇOS LTDA.
AV. ENGENHEIRO LUIZ CARLOS BERRINI,
1748 - CONJ. 1710 - CIDADE MONÇÕES
SÃO PAULO, SP  04571-000
BRAZIL

YOC AG
GREIFSWALDER STRAßE 212
BERLIN  10405
GERMANY

YODEL MOBILE
SMOKEHOUSE YARD
LONDON  EC1M 4DF
UNITED KINGDOM

YOGAVARNA PTY LTD
3/11 EDWARD ST
BONDI, NSW  2026
AUSTRALIA

YOLO GROUP PTE LTD

YOO, KWANG H.
[ADDRESS REDACTED]

YOOTRAFFIC
UL. EMILII PLATER 53
44-46 ST JOHN STREET
WARSZAWA  00-113
POLAND

YOPTIMA MEDIA SOLUTIONS PVT. LTD
UNISPACE BUSINESS CENTER,
BUDYNEK, WFC, XIV PIETRO
560048
INDIA

YORKVILLE IMPROVEMENT LLC
YORKVILLE IMPROVEMENT LLC
55 BEECH ST
RUTHERFORD, NJ  07070

YOSHIDA, ERIC
[ADDRESS REDACTED]

YOU LOVE HOME LTD
PLOT. NO # 128/P2, EPIP INDUSTRIAL AREA
WHITEFIELD, SONNENAHALLI VILLAGE
BANGALORE, KARNATAKA

YOUEARNEDIT
206 E. 9TH STREET #1800
AUSTIN, TX  78701

YOUNG CONAWAY STARGATT & TAYLOR, LLP
RODNEY SQUARE
100 NORTH KING STREET
WILMINGTON, DE  19801

YOUNG JEWISH PROFESSIONALS
1441 BROADWAY, 18TH FLOOR
NEW YORK, NY  10018

YOUNG, AMBER J
[ADDRESS REDACTED]

YOUNGER, PATRICK H.
[ADDRESS REDACTED]

YU, KELVIN
[ADDRESS REDACTED]

YU, MIAO
[ADDRESS REDACTED]

YU, TERRENCE
[ADDRESS REDACTED]

YUEN, CONOR W.
[ADDRESS REDACTED]

YUMAS, CARYL D.
[ADDRESS REDACTED]

YUME, INC
1204 MIDDLEFIELD ROAD
REDWOOD CITY, CA  94063

YUMMI MEDIA GROUP LTD.
22 GANTON STREET
LONDON  W1F 7BY
UNITED KINGDOM

ZABBIA, DEREK
[ADDRESS REDACTED]

ZAGILE INC.
ONE SANSOME STREET, SUITE 3500
SAN FRANCISCO, CA  94104

ZAHG HUB DE SOLUÇÕES DIGITAIS LTDA.
RUA TANGARÁ, 138 - VILA MARIANA
SÃO PAULO, SP  04019-030
BRAZIL

ZAHLUNGSBESTATIGUNG DIES IST KEINE
BORDKARTE (EASY JET)

ZAIDI, MOHAMMAD S.
[ADDRESS REDACTED]

ZAKI, HARRIS
[ADDRESS REDACTED]

ZAKI, HARRIS
[ADDRESS REDACTED]

ZALANDO MARKETING SERVICES GMBH
TAMARA-DANZ-STR. 1
10243 BERLIN
GERMANY

ZALES
901 W. WALNUT HILL LN
IRVING  75038

ZALORA SOUTH EAST ASIA PTE. LTD
182 CELMENCEAU AVE
SINGAPORE  239923
SINGAPORE

ZAMBELLI, LUCAS
[ADDRESS REDACTED]

ZAMBELLI, LUCAS
[ADDRESS REDACTED]

ZANOX AG
STRALAUER ALLEE 2
#06-00
BERLIN  10245
GERMANY

ZANOX BR
BRAZIL

ZANOX SERVIÇOS DE PUBLICIDADE NA
INTERNET LTDA.
ALAMEDA JAU 1177, 5 ANDAR
SÃO PAULO, SP  01420-001
BRAZIL

ZAP S A INTERNET
RUA DAS OLIMPÍADAS, 205 - VILA OLÍMPIA
SÃO PAULO, SP  04551-000
BRAZIL

ZARET, MELISSA
[ADDRESS REDACTED]

ZARYTSKY, LEA M.
[ADDRESS REDACTED]

ZAWADZKI 2011 GRANTOR RETAINED
ANNUITY TRUST
[ADDRESS REDACTED]

ZAWADZKI ENTERPRISES, LLC
235 WEST 71ST ST
APT 1C
NEW YORK, NY  10023

ZAWADZKI NO. 1, LLC
235 W. 71ST STREET
APT 1C
NEW YORK, NY  10023

ZAWADZKI, DANA
[ADDRESS REDACTED]

ZAWADZKI, DANA A.
[ADDRESS REDACTED]

ZAWADZKI, JOE
[ADDRESS REDACTED]

ZAWADZKI, JOSEPH
[ADDRESS REDACTED]

ZAYO GROUP, LLC
PO BOX 952136
DALLAS, TX  75395

ZCOLO LLC
PO BOX 952136
DALLAS, TX  75395-2136

ZEAL COMPUTER & PARTS CORP.
13931 SW 140TH ST
MIAMI, FL  33186

ZEBESTOF
FRANCE

ZEBRA DESIGN LTD

ZEDO, INC
PO BOX 398093
SAN FRANCISCO, CA  94139-8093

ZEIT.AGENTEN

ZEITCHIK, LIAM
[ADDRESS REDACTED]

ZEITEL, BRUNO
[ADDRESS REDACTED]

ZEITEL, NINA
[ADDRESS REDACTED]

ZEITGEIST CATERING

ZEITVERLAG GERD BUCERIUS GMBH & CO.
KG
SPEERSORT 1
HAMBURG  20095
GERMANY

ZEJNATI, ELONA P.
[ADDRESS REDACTED]

ZEMEL, LEON
[ADDRESS REDACTED]

ZENDESK INC

ZENG, HAOTIAN
[ADDRESS REDACTED]

ZENITH INTERIORS PTY LTD

ZENITH MEDIA
27-01 QUEENS PLAZA NORTH 3RD FLOOR
LONG ISLAND CITY, NY  11101-4020

ZENITH MEDIA
27-01 QUEENS PLAZA NORTH, 3RD FLOOR
LONG ISLAND CITY, NY  11101-4020

ZENITH MEDIA
27-01 QUEENS PLAZA NORTH, 3RD FLOOR
NEW YORK, NY  10016

ZENITH MEDIA
79 MADISON AVE, 14TH FL
NEW YORK, NY  10016

ZENITHOPTIMEDIA AG (SWITZERLAND)
STADELHOFERSTRASSE 25
ZURICH 8001
SWITZERLAND
SWITZERLAND

ZENITHOPTIMEDIA GROUP (PL)
DOMANIEWSKA 42
WARSAW 02-672
POLAND
POLAND

ZENITHOPTIMEDIA INTERNATIONAL LTD
INTL MEDIA PAYABLES
C/O RE:SOURCES UK
PEMBROKE BUILDING
KENSINGTON VILLAGE
AVONMORE ROAD
LONDON W14 8DG
UNITED KINGDOM
UNITED KINGDOM

ZENITHOPTIMEDIA LTD
"C/O RESOURCES UK LTD 5TH FLOOR
PEMBROKE BUILDING KENSINGTON VILLAGE
AVONMORE ROAD LONDON W14 8DG
UNITED KINGDOM"
UNITED KINGDOM

ZENOVIA DIGITAL EXCHANGE, CORP
PO BOX 840091
DALLAS, TX  75284-0091

ZENTRIX DIGITAL KFT.
LAGYMANYOSI STREET 12
1111
HUNGARY

ZEOTAP GMBH
MEHRINGDAMM 32-34
BERLIN  10961
GERMANY

ZESCO
640 NORTH CAPITOL AVENUE
INDIANAPOLIS, IN  46204

ZETA INTERACTIVE CORP.
99 PARK AVENUE, 23RD FLOOR
BUDAPEST
NEW YORK, NY  10016

ZETANET

ZETTER TOWNHOUSE

ZEUS TECHNOLOGY INC
1875 SOUTH GRANT ST, SUITE 720
SAN MATEO, CA  94402

ZHAN, CHUCHU
[ADDRESS REDACTED]

ZHANG, NAN
[ADDRESS REDACTED]

ZHANG, QIAN
[ADDRESS REDACTED]

ZHANG, QIAN
[ADDRESS REDACTED]

ZHANG, QINGYANG
[ADDRESS REDACTED]

ZHANG, SHUJIE
[ADDRESS REDACTED]

ZHANG, YUFAN
[ADDRESS REDACTED]

ZHEN, SELENA
[ADDRESS REDACTED]

ZHENG, BELINDA M.
[ADDRESS REDACTED]

ZHENG, QIAO
[ADDRESS REDACTED]

ZHOU, ZHEN
[ADDRESS REDACTED]

ZHU, XIAOFENG
[ADDRESS REDACTED]

ZHU, YIRUI
[ADDRESS REDACTED]

ZHUKOV, ALEKSEY
[ADDRESS REDACTED]

ZILLOW GROUP
1301 SECOND AVE, FL 31
SEATTLE, WA  98034

ZIMMERMAN ADVERTISING, LLC
6600 N. ANDREWS AVENUE
FORT LAUDERDALE, FL  33309

ZIMPEL MEDIA-DATEN GMBH

ZING, EMILY T.
[ADDRESS REDACTED]

ZINGER MEDIA LIMITED
RM. 19C, LOCKHART CTR.,  301-307
LOCKHART RD.,  WAN CHAI,
HONG KONG

ZIOLEK, SEBASTIAN
[ADDRESS REDACTED]

ZIP HEATERS (UK) LTD
14 BERTIE WARD WAY
DEREHAM  NR19 1TE
UNITED KINGDOM

ZIPCAR (HUB)
AUSTRIA

ZIPCAR (HUB)
FRANCE

ZIPCAR (HUB)
SPAIN

ZIPCAR (HUB)
UNITED KINGDOM

ZIPCAR UK LIMITED
MELBURY HOUSE
LONDON  SW19 7QW
UNITED KINGDOM

ZIPPOR LTD
70 HAYARKON ST.
51 WIMBLEDON HILL ROAD
TEL AVIV  6343226
ISRAEL

ZIPSCENE
2118 SAINT JAMES AVENUE
CINCINNATI, OH 45206

ZIRCA DIGITAL SOLUTIONS PTE LTD
1/A 3RD FL KALEDONIA
HDIL ANDHERI SAHA ROAD
ANDHERI (EAST)
MUMBAI 400069 INDIA

ZIRCA DIGITAL SOLUTIONS PVT LTD INDIA
(HUB)
1/A, 3RD FLOOR, KALEDONIA-HDIL, ANDHERI-
SAHAR ROAD, ANDHERI (E )
SUITE 4
MUMBAI 400069
INDIA

ZIZER COZY MARKETERS S.L.
SPAIN

ZIZZI

ZLATAR, IVAN
[ADDRESS REDACTED]

ZOCALO GROUP
200 E. RANDOLPH ST. STE 4200
CHICAGO, IL 60601

ZOG DIGITAL
18835 N. THOMPSON PEAK PARKWAY
SCOTTSDALE, AZ 85255

ZOHO

ZONA CEREALISTA ONLINE LTDA
RUA PADRE SABOLA DE MEDEIROS, 1497 -
VILA MARIA ALTA
SÃO PAULO SP 02134-002
BRAZIL

ZONES UK LTD

ZONUM SAS
TRANSV 54 # 21 E 15
CARTAGENA
COLOMBIA

ZOOM INFORMATION INC
307 WAVERLY OAKS ROAD, 4TH FLOOR
WALTHAM, MA 02452

ZOOM VIDEO COMMUNICATIONS INC.
PO BOX 398843
SAN FRANCISCO, CA 94139-8843

ZOOMIN B.V.
P.O. BOX 2274
AMSTERDAM 1000
NETHERLANDS

ZORRILLA, JENIVER
[ADDRESS REDACTED]

ZOUDERY SA

ZPG LIMITED
HARLEQUIN BUILDING
LONDON SE1 0HR
UNITED KINGDOM

ZUCCARINI, DOMINIC
[ADDRESS REDACTED]

ZUCKER, BENNET
[ADDRESS REDACTED]

ZUCKER'S BAGELS GRAND CENTRAL LLC
370 LEXINGTON AVE
NEW YORK, NY 10017

ZULILY
2200 FIRST AVENUE SOUTH
65 SOUTHWARK STREET
SEATTLE, WA 98134

ZULU BRAVO MEDIA LTD

ZUMCHAK, MICHAEL
[ADDRESS REDACTED]

ZUNIX MEDIA INC.
450 W. 42ND STREET
NEW YORK, NY 10036

ZURICH SPAIN

ZURICH VIDA ES

ZWENDE TECHNOLOGIES PVT. LTD

ZWERG ELEKTRO GMBH

ZZZ CORPORATE ACCOMMODATION (ZZZ
LIMITED)
4 OLD LODGE PLACE
ST MARGARETS
LONDON TWI IRQ
UNITED KINGDOM

Total: 10560